# UNITED STATES DISTRICT COURT

| United States | DISTRICT OF | Southern District of Florida |
|---|---|---|

**Codes of basis for Plaintiffs' objections:**
A–Authenticity
I–Contains inadmissible matter (mentions insurance, prior conviction, etc.)
R–Relevancy
H–Hearsay
UP–Unduly prejudicial-probative value outweighed by undue prejudice
P–Privileged
RNP–Document responsive to Plaintiffs' discovery requests but not produced during discovery.
COMP–Objection to composite exhibit. Each document should be listed and described separately.
A/T–Objection to opposing party's translation of foreign-language document.
A/OG–No original document/audio recording/transcription provided with the translation.
DUP–Exhibit is duplicative of another exhibit on Defendant's exhibit list.

William 0. Fuller et al.

V.

Joe Carollo

## DEFENDANT'S EXHIBIT INDEX

Case Number:   1:18-CV-24190-SMITH

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Hon. Rodney Smith | Jeffrey W. Gutchess | Mason A. Pertnoy |
| TRIAL DATE (S) | COURT REPORTER | COURTROOM DEPUTY |
| 4/10/2023 | Ellen Rassie | Patricia Mitchell |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 1 | | | | Index to Exhibits - Motion | |
| | 2 | | | | Opinion of Three Judge Panel 1/21/21 | I, R, H |
| | 3 | | | | Defendants' Motion to Dismiss 11/9/20 | I, H, R |
| | 4 | | | | Plaintiff's Notice of Dismissal 11/24/20 | I, R, H |
| | 5 | | | | Repair or Demolish First Notice 06/05/12 | |
| | 6 | | | | Stop Work Order as to 1450 SW 7th Street, with 6/25/2012 photos  06/25/12 | |
| | 7 | | | | Repair or Demolish - Final Notice and Notice of Violation 08/24/12 | |
| | 8 | | | | Screenshot of Status of 1450 SW 7th Street  07/27/22 | |
| | 9 | | | | Stop Work Order as to 1450 SW 7th Street with 1/8/2018 photos - 01 /08/18 | |
| | 10 | | | | Order of the Unsafe Structures Panel to Repair or Demolish Unsafe Structure - 02/23/18 | |
| | 11 | | | | Compliance Agreement as to 1450 SW 7th Street, Unsafe Structures - 07/23/20 | |
| | 12 | | | | City of Miami Commission Meeting Minutes - 02/14/19 | |
| | 13 | | | | City of Miami's Petition for Injunctive Relief with exhibits - 03/8/18 | I, H, R, |
| | 14 | | | | City of Miami's Notice of Voluntary Dismissal Due to Compliance - 10/10/18 | I, H, R |
| | 15 | | | | Letter to Commissioner Carollo from Brad Cohen - 02/27/18 | H, A |
| | 16 | | | | Notice of Violation as to 1380 SW 8th Street, Calle Ocho Marketplace - 05/22/17 | |
| | 17 | | | | City's Motion to Dismiss for Lack of Jurisdiction with exhibits - 09/24/18 | I, H, R |
| | 18 | | | | Verified Complaint for Injunctive Relief executed by Fuller with exhibits - 09/19/18 | I, R, H |
| | 19 | | | | City of Miami Notice of Immediate Demolition - 05/12/18 | |
| | 20 | | | | Order Granting City's Motion to Dis  in Calle Ocho Marketplace, LLC vs. City of Miami - 09/25/18 | I, R |
| | 21 | | | | Noise complaints as to Ball & Chain, Plaintiffs' nightclub | |
| | 22 | | | | Transcript of radio prog of Raul Martinez and Ronald Acha interview with William Fuller - 09/10/18 | A/OG, A/T, H |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

| Print | Save As... | Export as FDF | Retrieve FDF File | Reset |

A0 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States      DISTRICT OF      Southern District of Florida

William 0. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:    1:18-CV-24190-SMITH

| | | | | | | |
|---|---|---|---|---|---|---|
| PRESIDING *JUDGE*<br>Hon. Rodney Smith | | PLAINTIFF'S ATTORNEY<br>Jeffrey W. Gutchess | | DEFENDANT'S ATTORNEY<br>Mason A. Pertnoy | | |
| TRIAL DATE (S)<br>4/10/2023 | | COURT REPORTER<br>Ellen Rassie | | COURTROOM DEPUTY<br>Patricia Mitchell | | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 23 | | | | Plaintiffs' Complaint in The Mad Room, LLC v. El Paraiso Home, Inc. - 10/13/20 | I, R, H |
| | 24 | | | | Compliance Agreement dated July 23, 2018 as to 1460 SW 7th Street, Unsafe Structures | |
| | 25 | | | | Offstreet Parking Guides and Standards found in Public Works - Multiple Dates | A, H,, R |
| | 26 | | | | Viernes Culturales Applications - 09/27/16 | |
| | 27 | | | | Letter from owner of Velvet Creme Doughnut & Coffee Company - 10/16/18 | A, H |
| | 28 | | | | Composite Exhibit as to 1378 SW 8th Street (Folio 01-4111-014-0170) - Multi Dates | |
| | 29 | | | | Composite Exhibit as to 300 SW 12th Avenue (Folio No. 01-4102-006-3850) - Multi Dates | |
| | 30 | | | | Composite Exhibit as to 439 NW 4th Avenue (Folio No. 01-0107-040-1090) - Multi Dates | |
| | 31 | | | | Composite Exhibit as to 1450 SW 7th Street (Folio No. 01-4102-006-6270) - Multi Dates | |
| | 32 | | | | Composite Exhibit as to 1460 SW 7th Street (Folio No. 01-4102-006-6280) - Multi Dates | |
| | 33 | | | | Composite Exhibit as to 1444 SW 7th Street (Folio No. 01-4102-006-6260) - Multi Dates | |
| | 34 | | | | Composite Exhibit as to 1558 SW 7th Street / 1568 SW 7th Street (Folio No. 01-4102-006-6130) | |
| | 35 | | | | Composite Exhibit as to 2610 SW 8th Street /2614 SW 8th Street (Folio No. 01-4110-009-0010) | |
| | 36 | | | | Composite Exhibit as to 1380 SW 8th Street (Folio No. 01-4111-014-0170) - Multi Dates | |
| | 37 | | | | Composite Exhibit as to 827 SW 14th Avenue (Folio No. 01-4111-014-0150) - Multi Dates | |
| | 38 | | | | Composite Exhibit as to 1530 SW 7th Street (Folio No. 01-4102-006-6070) - Multi Dates | |
| | 39 | | | | Composite Exhibit as to 1501 SW 8th Street (Folio No. 01-4102-006-6210) - Multi Dates | |
| | 40 | | | | Composite Exhibit as to 1530 SW 7th Street (Folio 01-4102-006-6070) - Multi Dates | |
| | 41 | | | | Composite Exhibit as to 1549 SW 8th Street (Folio 01-4102-006-6170) - Multi Dates | |
| | 42 | | | | Composite Exhibit as to 1521 SW 8th Street - (Folio 01-4102-006-6200) - Multi Dates | |
| | 43 | | | | Composite Exhibit as to 1247 SW 4th Street - Folio 01-4102-006-3970 - Multi Dates | |
| | 44 | | | | Composite Exhibit as to 1551 SW 8th Street- Folio 01-4102-006-6160- Multi Dates | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print    Save As...    Export as FDF    Retrieve FDF File    Reset

A0  187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

| United States | DISTRICT OF | Southern District of Florida |
|---|---|---|

William 0. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:   1:18-CV-24190-SMITH

| PRESIDING *JUDGE*<br>Hon. Rodney Smith | PLAINTIFF'S ATTORNEY<br>Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY<br>Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S)<br>4/10/2023 | COURT REPORTER<br>Ellen Rassie | COURTROOM DEPUTY<br>Patricia Mitchell | |

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 45 | | | | 1378 SW 8th Street Violation Date, First Inspection - 2/9/2018 | |
| | 46 | | | | 1378 SW 8th Street Violation Date, First Inspection - 5/4/2018 | |
| | 47 | | | | 1378 SW 8th Street 6-13-2018 & 9-12-2018 Hearing Date - 6/13/2018 | |
| | 48 | | | | 1378 SW 8th Street Lien Recorded - 10/1112018 | |
| | 49 | | | | 1378 SW 8th Street Violation Date, First Inspection - 10/26/2017 | |
| | 50 | | | | 1378 SW 8th Street Hearing - 12/13/2017 | |
| | 51 | | | | 1378 SW 8th Street First Inspection, Violation Date - 3/2112018 | |
| | 52 | | | | 1378 SW 8th Street Notice of Hearing - 5/18/2018 | |
| | 53 | | | | 300 SW 12th Avenue First Notice, Unsafe Structure - 9/30/2020 | |
| | 54 | | | | 300 SW 12th Avenue Notice of Unsafe Structure Violation - 4/12/2021 | |
| | 55 | | | | 300 SW 12th Avenue Notice of Hearing before Unsafe Structures - 4/16/2021 | |
| | 56 | | | | 300 SW 12th Avenue Order of Unsafe Structures Panel - 5/2112021 | |
| | 57 | | | | 300 SW 12th Avenue Compliance Agreement - 10/12/2021 | |
| | 58 | | | | 439 NW 4th Avenue Unsafe Structure Violation First Notice - 9/6/2016 | |
| | 59 | | | | 439 NW 4th Avenue Unsafe Structure Violation, First Notice - 1/12/2022 | |
| | 60 | | | | 439 NW 4th Avenue Notice Hearing before Unsafe Structures Panel - 1/14/2022 | |
| | 61 | | | | 439 NW 4th Avenue Order of the Unsafe Structures Panel - 2/18/2022 | |
| | 62 | | | | 1450 SW 7th Street Stop Work Order - 6/1/2012 | |
| | 63 | | | | 1450 SW 7th Street Repair or Demolish - First Notice; Unsafe Str.- 6/5/2012 | |
| | 64 | | | | 1450 SW 7th Street Stop Work Order - 6/25/2012 | |
| | 65 | | | | 1450 SW 7th Street Repair or Demolish, Final Notice; Unper.Work - 8/24/2014 | |
| | 66 | | | | 1450 SW 7th Street Stop Work Order; Unpermitted Work; Unsafe - 1/8/2018 | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

| Print | Save As... | Export as FDF | Retrieve FDF File | Reset |

A0  187 (Rev.  7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States | DISTRICT OF | Southern  District of Florida

William 0.  Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:   1:18-CV-24190-SMITH

| PRESIDING *JUDGE* Hon. Rodney Smith | PLAINTIFF'S ATTORNEY Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY Mason A. Pertnoy |
|---|---|---|
| TRIAL DATE (S) 4/10/2023 | COURT REPORTER Ellen Rassie | COURTROOM DEPUTY Patricia Mitchell |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 67 | | | | 1450 SW 7th Street Notice of Hearing before Unsafe Structures Panel - 1/22/2018 | |
| | 68 | | | | 1450 SW 7th Street Order of the Unsafe Structures Panel - 2/23/2018 | |
| | 69 | | | | 1450 SW 7th Street Compliance Agreement- 7/23/2018 | |
| | 70 | | | | 1460 SW 7th Street Repair or Demolish, First Notice; Unsafe Struct. - 1/9/2018 | |
| | 71 | | | | 1460 SW 7th Street Notice of Hearing  Unsafe Struct Panel for Hearing on 2-23-2018 - 1/22/2018 | |
| | 72 | | | | 1460 SW 7th Street Notice of Unsafe Structure Violation - 2/13/2018 | |
| | 73 | | | | 1460 SW 7th Street Notice of Unsafe Structure Violation - 7/23/2018 | |
| | 74 | | | | 1460 SW 7th Street 7-2-2020 Notice of Violation; Unper Work- 7/2/2020 | |
| | 75 | | | | 1460 SW 7th Street Final Notice -  Repair or Demolish; Un per work - 10/5/2020 | |
| | 76 | | | | 1460 SW 7th Street Notice of Hearing before Unsafe Structures Panel - 10/19/2020 | |
| | 77 | | | | 1460 SW 7th Street Order of the Unsafe Structures Panel - 11/20/2020 | |
| | 78 | | | | 1460 SW 7th Street 10-12-2021 Compliance Agreement - 10/12/2021 | |
| | 79 | | | | 1444 SW 7th Street Repair or Demolish - First Notice; Unsafe Str. - 1/9/2018 | |
| | 80 | | | | 1444 SW 7th Street Compliance Agreement- 7/23/2018 | |
| | 81 | | | | 1444 SW 7th Street Stop Work Order - 7/24/2018 | |
| | 82 | | | | 1558 SW 7th Street Notice of Violation for Unsafe Structure / Unper. - 9/25/2020 | |
| | 83 | | | | 1558 SW 7th Street Order of the Unsafe Structures Panel - 7/23/2021 | |
| | 84 | | | | 1558 SW 7th Street Notice of Demolition - 1/13/2022 | |
| | 85 | | | | 1558 SW 7th Street Compliance Agreement - 2/712022 | |
| | 86 | | | | 261 OSW 8th Street Stop Work Order/ Repair or Demolish - First Notice, Unper Work - 5/9/2019 | |
| | 87 | | | | 261 OSW 8th Street Repair or Demolish - Final Notice, Un per. Work - 7/23/2021 | |
| | 88 | | | | 261 OSW 8th Street Notice of Hearing before Unsafe Structures Panel - 8/4/2021 | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print | Save As... | Export as FDF | Retrieve FDF File | Reset

A0  187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States     DISTRICT OF     Southern District of Florida

William 0.  Fuller et al.

V.

Joe Carollo

### DEFENDANT'S EXHIBIT INDEX

Case Number:   1:18-CV-24190-SMITH

| PRESIDING *JUDGE* Hon. Rodney Smith | PLAINTIFF'S ATTORNEY Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S) 4/10/2023 | COURT REPORTER Ellen Rassie | COURTROOM DEPUTY Patricia Mitchell | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 89 | | | | 2614 SW 8th Street Compliance Agreement - 9/112021 | |
| | 90 | | | | 2614 SW 8th Street Compliance Agreement - 2/4/2022 | |
| | 91 | | | | 1380 SW 8th Street Notice of Violation - 5/22/2017 | |
| | 92 | | | | 1380 SW 8th Street Opinion of Three Judge Panel - 1/2112021 | H, R, I |
| | 93 | | | | 827 SW 14th Avenue Repair or Demolish -  1st Notcic; Unsafe Unper. - 3/30/2018 | |
| | 94 | | | | 827 SW 14th Avenue Notice of Hearing before Unsafe Struct. Panel - 4/23/2018 | |
| | 95 | | | | 827 SW 14th Avenue Order of the Unsafe Structures Panel - 5/25/2018 | |
| | 96 | | | | 827 SW 14th Avenue Final Notice to Vacate Unsafe Struct.for Demo - 9/7/2018 | |
| | 97 | | | | 1530 SW 7th Street Notice of Violation - 2/8/2019 | |
| | 98 | | | | 1501 SW 8th Street First Inspection; Vio Date; Const work Comp without a permit - 3/27/2019 | |
| | 99 | | | | 1501 SW 8th Street Notice of Violation Posted - 3/28/2019 | |
| | 100 | | | | 1501 SW 8th Street 3-26-2021 First Inspection; Unsafe Structure; Permits Required - 3/26/2021 | |
| | 101 | | | | 1501 SW 8th Street First Notice - 3/29/2021 | |
| | 102 | | | | 1501 SW 8th Street First Inspection; First Notice Violation Date; Un permitted Work - 7/13/2021 | |
| | 103 | | | | 1530 SW 7th Street First Inspection; Violation Date; First Notice - 5/9/2019 | |
| | 104 | | | | 1530 SW 7th Street Notice of Hearing, set hearing for 9-5-2019 - 5/22/2019 | |
| | 105 | | | | 1530 SW 7th Street First Inspection; Violation Date; Notice of Violation - 9/15/2018 | |
| | 106 | | | | 1549 SW 8th Street First Inspection; Violation Date; First Notice - 4/12/2022 | |
| | 107 | | | | 1521 SW 8th Street Demo-Construction taking place without permits - 12/5/2016 | |
| | 108 | | | | 1521 SW 8th Street Stop Work Order - 12/5/2016 | |
| | 109 | | | | 1521 SW 8th Street Notice of Violation - 12/7/2016 | |
| | 110 | | | | 1521 SW 8th Street Notice of Violation - 1/13/2022 | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print     Save As...     Export as FDF     Retrieve FDF File     Reset

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

| United States | DISTRICT OF | Southern District of Florida |
|---|---|---|

William O. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:   1:18-CV-24190-SMITH

| PRESIDING *JUDGE* Hon. Rodney Smith | PLAINTIFF'S ATTORNEY Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S) 4/10/2023 | COURT REPORTER Ellen Rassie | COURTROOM DEPUTY Patricia Mitchell | |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 111 | | | | 1521 SW 8th Street Compliance Agreement- 1/20/2022 | |
| | 112 | | | | 1247 SW 4th Street First Inspection; Violation Date; First Notice - 4/14/2022 | |
| | 113 | | | | 1247 SW 4th Street Lien recorded; Notice of Violation - 4/26/2022 | |
| | 114 | | | | 1247 SW 4th Street Posting of Notice; Inspection - 4/27/2022 | |
| | 115 | | | | 1551 SW 8th Street First Inspection; Violation Date - 4/30/2022 | |
| | 116 | | | | 1551 SW 8th Street Posted Notice - 8/24/2022 | |
| | 117 | | | | Plaintiff's Motion to Stay - 1/20/2023 | I, R, H |
| | 118 | | | | FCOE Notice and Advocate's Recommendation - 9/22/2020 | |
| | 119 | | | | FCOE Report of Investigation - 9/8/2020 | |
| | 120 | | | | Public Report. Order from FCOE - 10/28/2020 | |
| | 121 | | | | 1393 Building LLC | R |
| | 122 | | | | 1393 LLC | R |
| | 123 | | | | City records 1393 LLC 120 SW 14 Ave - 11/18/2017 | |
| | 124 | | | | City records Check and Receipt 1393 LLC 120 SW 14 Ave - 11/28/2017 | |
| | 125 | | | | Fuller to Gonzalez re Sanguich - 2/26/2018 | |
| | 126 | | | | MDCOE Complaint Form - 3/12/2018 | |
| | 127 | | | | Fuller Declaration - 10/25/2022 | |
| | 128 | | | | Campaign Treasurer's Report Summary - Leon | |
| | 129 | | | | City records Early Voting Sites | A |
| | 130 | | | | Complainant Request to Withdraw Complaint - 8/6/2018 | |
| | 131 | | | | Verified Complaint - 10/11/2018 | R, I, H |
| | 132 | | | | Declaration of Fuller - 11/20/2018 | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

| Print | Save As... | Export as FDF | Retrieve FDF File | New Page |
|---|---|---|---|---|
| | | | | Reset |

A0_187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

| United States | DISTRICT OF | Southern District of Florida |
|---|---|---|

William 0. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:   1:18-CV-24190-SMITH

| PRESIDING JUDGE Hon. Rodney Smith | PLAINTIFF'S ATTORNEY Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S) 4/10/2023 | COURT REPORTER Ellen Rassie | COURTROOM DEPUTY Patricia Mitchell | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 133 | | | | Second Amended Complaint with exhibits Doc 125 - 6/28/2019 | |
| | 134 | | | | JLPR entity Articles of Organization Sunbiz | R, |
| | 135 | | | | JLPR entity Sunbiz | R, |
| | 136 | | | | MDCOE Complaint Form - 3/12/2018 | |
| | 137 | | | | Photos of Rallies | |
| | 138 | | | | 120 SW 14 Avenue Deed - 12/7/2017 | |
| | 139 | | | | 120 SW 14 Avenue 2013 Deed | |
| | 140 | | | | Commission on Ethics (COE) Steven Miro - 6/12/2018 | |
| | 141 | | | | Ethics Comm (COE) - 6/12/2018 | |
| | 142 | | | | RE Ball and Chain Its too much - 2/28/2019 | A, H |
| | 143 | | | | Civ Service Transcript - 4/2/2019 | R, H, A |
| | 144 | | | | 2020.09.02 email - 9/2/2020 | A,H |
| | 145 | | | | Against Bar next to our ALF - 2020.09.02 email - 9/2/2020 | A, H, |
| | 146 | | | | Ball and Chain_Miami Herald - Resident Email re Ball and Chain - 9/8/2018 | A, H, |
| | 147 | | | | Bogart Email to Carollo - 9/8/2018 | A, H, |
| | 148 | | | | Carollo Campaign contributions - 9/1 /17 - 10/6/17 | |
| | 149 | | | | Laitano Email to Carollo - 2/7/2019 | H, P, A, |
| | 150 | | | | Miro Texts with Rally Pics - 11/19/17 | |
| | 151 | | | | 2014.08.15 email  - 8/15/2014 | |
| | 152 | | | | 2018.09.06 letter - 9/6/2018 | H, P, A |
| | 153 | | | | Perez email to Carollo - 9/2/2020 | A, H |
| | 154 | | | | Complaint Botanica v Selina - 7/8/2020 | R, H, I |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

Print    Save As...    Export as FDF    Retrieve FDF File    New Page    Reset

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

| United States | DISTRICT OF | Southern District of Florida |
|---|---|---|

William O. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:   1:18-CV-24190-SMITH

| PRESIDING *JUDGE*<br>Hon. Rodney Smith | PLAINTIFF'S ATTORNEY<br>Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY<br>Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S)<br>4/10/2023 | COURT REPORTER<br>Ellen Rassie | COURTROOM DEPUTY<br>Patricia Mitchell | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 155 | | | | Complaint - 4/5/2021 | R, I, H |
| | 156 | | | | Selina First Amd TP Complaint v Tower - 7/29/2021 | R, I, H |
| | 157 | | | | First Amended Complaint - 8/18/2021 | R, I, H |
| | 158 | | | | Def Answer and Defenses to Amd Comp - 1/5/2022 | R, I, H |
| | 159 | | | | Joint Notice of Settlement - 6/22/2022 | R, I, HI |
| | 160 | | | | Order of Dismissal based on Settlement - 6/22/2022 | R, I, H |
| | 161 | | | | Agreed Motion for Stay - 1/4/2022 | R, I, H |
| | 162 | | | | Complaint - 6/29/2018 | R, I, H |
| | 163 | | | | FCOE Determination of Jurisdiction and Order to Investigate - 8/10/2018 | |
| | 164 | | | | FCOE Hearing.Probable Cause - 10/23/2020 | |
| | 165 | | | | Salary Increase for Miro - 2/8/2018 | R, H, A |
| | 166 | | | | Emails Fwd Sanguich - 2/18/2018 | |
| | 167 | | | | Emails re Sanguich with attachments - | |
| | 168 | | | | Campaign Treasurer's Report - CTR.G1 .2dAmended | |
| | 169 | | | | Campaign Treasurer's Report - CTR.G1 .Amended | |
| | 170 | | | | Campaign Treasurer's Report - CTR.G1 | |
| | 171 | | | | Campaign Treasurer's Report - CTR.G1-1 | |
| | 172 | | | | Campaign Treasurer's Report - CTR.G2.Amended | |
| | 173 | | | | Campaign Treasurer's Report - CTR.G2 | |
| | 174 | | | | Campaign Treasurer's Report - CTR.G2-1 | |
| | 175 | | | | Campaign Treasurer's Report - CTR.G3.Amended | |
| | 176 | | | | Campaign Treasurer's Report - CTR.G3 | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

Print     Save As...     Export as FDF     Retrieve FDF File

New Page

Reset

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

| United States | DISTRICT OF | Southern District of Florida |
|---|---|---|

William 0. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number: 1:18-CV-24190-SMITH

| PRESIDING *JUDGE*<br>Hon. Rodney Smith | PLAINTIFF'S ATTORNEY<br>Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY<br>Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S)<br>4/10/2023 | COURT REPORTER<br>Ellen Rassie | COURTROOM DEPUTY<br>Patricia Mitchell | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 177 | | | | Campaign Treasurer's Report - CTR.G3-1 | |
| | 178 | | | | Campaign Treasurer's Report - CTR.M7 | |
| | 179 | | | | Campaign Treasurer's Report - CTR.M7-1 | |
| | 180 | | | | Campaign Treasurer's Report - CTR.MS | |
| | 181 | | | | Campaign Treasurer's Report - CTR.M8-1 | |
| | 182 | | | | Campaign Treasurer's Report - CTR.R1 | |
| | 183 | | | | Campaign Treasurer's Report - CTR.R1-1 | |
| | 184 | | | | Campaign Treasurer's Report - CTR.R2.Amended | |
| | 185 | | | | Campaign Treasurer's Report - CTR.R2 | |
| | 186 | | | | Campaign Treasurer's Report - CTR.R2-1 | |
| | 187 | | | | Campaign Treasurer's Report - CTR.TR | |
| | 188 | | | | Campaign Treasurer's Report - CTR.TR-1 | |
| | 189 | | | | 1305 sw 8 st owners | |
| | 190 | | | | 1305 SW 8 St | |
| | 191 | | | | 1323 sw 8 st owners | |
| | 192 | | | | 1323 SW 8 St | |
| | 193 | | | | Article (possible sites for stadium ) | |
| | 194 | | | | Article good one | |
| | 195 | | | | Article on Beckham stadium | |
| | 196 | | | | Article on Playhouse | |
| | 197 | | | | Article(1) | |
| | 198 | | | | Article(2) | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

| Print | Save As... | Export as FDF | Retrieve FDF File | Reset |

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States                    DISTRICT OF                    Southern District of Florida

William 0. Fuller et al.                    **DEFENDANT'S EXHIBIT INDEX**

V.

Joe Carollo                    Case Number:   1:18-CV-24190-SMITH

| PRESIDING JUDGE Hon. Rodney Smith | PLAINTIFF'S ATTORNEY Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY Mason A. Pertnoy |
|---|---|---|
| TRIAL DATE (S) 4/10/2023 | COURT REPORTER Ellen Rassie | COURTROOM DEPUTY Patricia Mitchell |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 199 | | | | Article(3) | |
| | 200 | | | | Article(4) | |
| | 201 | | | | Article(5) | |
| | 202 | | | | Article(6) | |
| | 203 | | | | Article(?) | |
| | 204 | | | | Article(8) | |
| | 205 | | | | Article(9) | |
| | 206 | | | | Article(10) | |
| | 207 | | | | Article(11) | |
| | 208 | | | | Article(12) | |
| | 209 | | | | Article(13) | |
| | 210 | | | | Article | |
| | 211 | | | | Article - Shelly J Kravitz | |
| | 212 | | | | Article | |
| | 213 | | | | Bayfront Park Management Trust request for info. | |
| | 214 | | | | City Hall not much better look at the danger | |
| | 215 | | | | City Hall | |
| | 216 | | | | City Hall | |
| | 217 | | | | County shelves plan to move home-run sculpture | |
| | 218 | | | | Damage to Regatta | |
| | 219 | | | | David Collins | |
| | 220 | | | | Derek Jeter business plan | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print    Save As...    Export as FDF    Retrieve FDF File    Reset

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States _____ DISTRICT OF _____ Southern District of Florida

William 0. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:   1:18-CV-24190-SMITH

| PRESIDING *JUDGE* Hon. Rodney Smith | PLAINTIFF'S ATTORNEY Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY Mason A. Pertnoy |
|---|---|---|
| TRIAL DATE (S) 4/10/2023 | COURT REPORTER Ellen Rassie | COURTROOM DEPUTY Patricia Mitchell |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 221 | | | | Flagstone gardens cont. to MIAMI Futures PC | |
| | 222 | | | | Florida resign to run, Ken say - ALL in | |
| | 223 | | | | Further damage to Park | |
| | 224 | | | | News Release - City Manager announces new | |
| | 225 | | | | News Release - New City of Miami expedited | |
| | 226 | | | | Press Release - Safe City- Task Force focus | |
| | 227 | | | | FW Email - Application received by City of Miami | |
| | 228 | | | | FW Email - Bayfront park update 3-06-2018 | |
| | 229 | | | | FW Email - FIPO Pension Litigation and Headly Litigation | |
| | 230 | | | | FW Email - Formula 1 Presentation | |
| | 231 | | | | FW Email - Photos from Yesterday - Bay of Pigs Anniver. | |
| | 232 | | | | FW Email - Ultra Music Festival update | |
| | 233 | | | | FW Email - News Release - Commissioner Manolo Reyes | |
| | 234 | | | | FW Email - News Release - Mayor Suarez announces … | |
| | 235 | | | | FW Email - 610 WIOD Interview Request Commissioner | |
| | 236 | | | | FW Email - 946 SW 4th Street - Flyer | |
| | 237 | | | | FW Email - Easter Egg Hunt Invitation from Mercy Hosp … | |
| | 238 | | | | FW Email - Capital Improvements District 3 Projects | |
| | 238 | | | | FW Email - Keeping Current, Jose Marti Park Project_ … | |
| | 240 | | | | FW Email - Live Nation meeting prep | |
| | 241 | | | | FW Email - MPD Alert(1) | |
| | 242 | | | | FW Email - MPD Alert(2) | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

| Print | Save As... | Export as FDF | Retrieve FDF File | Reset |

A0  187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States      DISTRICT OF      Southern District of Florida

William 0. Fuller et al.

V.

Joe Carollo

## DEFENDANT'S EXHIBIT INDEX

Case Number:   1:18-CV-24190-SMITH

| PRESIDING *JUDGE* Hon. Rodney Smith | PLAINTIFF'S ATTORNEY Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S) 4/10/2023 | COURT REPORTER Ellen Rassie | COURTROOM DEPUTY Patricia Mitchell | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 243 | | | | Fwd - MPD Alert(3) | |
| | 244 | | | | Fwd - MPD Alert | |
| | 245 | | | | Fwd - Museum Park measurement requested | |
| | 246 | | | | Fwd - News Release (1) | |
| | 247 | | | | Fwd - News Release | |
| | 248 | | | | Fwd - Project B-50307 | |
| | 249 | | | | Fwd - RE - meeting tomorrow night | |
| | 250 | | | | Fwd - RE - Ultra Issues | |
| | 251 | | | | Groundbreaking tomorrow 11 am | |
| | 252 | | | | Heavy vehicles on the park | |
| | 253 | | | | Hours of Operation | |
| | 254 | | | | Image 9635 - Photo of Property/ Parking | R, A |
| | 255 | | | | Image 9636 - Photo of Property/ Parking | R, A |
| | 256 | | | | Image 9640 - Photo of Property/ Parking | R, A |
| | 257 | | | | Image 9644- Photo of Property/ Parking | R, A |
| | 258 | | | | Image 9645 - Photo of Property/ Parking | R, A |
| | 259 | | | | Image 9646 - Photo of Property/ Parking | R, A |
| | 260 | | | | Video 9647 - Video  of Property / Parking | R, A |
| | 261 | | | | Video 9648 - Video  of Property / Parking | R, A |
| | 262 | | | | Video 9649 - Video  of Property / Parking | R, A |
| | 263 | | | | Image 9651 - Photo of Property/ Parking | R, A |
| | 264 | | | | Video 9653 - Video  of Property / Parking | R, A |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print    Save As...    Export as FDF    Retrieve FDF File    Reset

A0  187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States _____ DISTRICT OF _____ Southern District of Florida

William 0. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:   1:18-CV-24190-SMITH

| PRESIDING *JUDGE* Hon. Rodney Smith | PLAINTIFF'S ATTORNEY Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S) 4/10/2023 | COURT REPORTER Ellen Rassie | COURTROOM DEPUTY Patricia Mitchell | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 265 | | | | Image 9654- Photo of Property/ Parking | R, A |
| | 266 | | | | Image 9655- Photo of Property/ Parking | R, A |
| | 267 | | | | Image 9656- Photo of Property/ Parking | R, A |
| | 268 | | | | Image 9657- Photo of Property/ Parking | R, A |
| | 269 | | | | Video 9664 - Video of Property / Parking | R, A |
| | 270 | | | | Image 9665- Photo of Property/ Parking | R, A |
| | 271 | | | | Image 9666 - Photo of Property/ Parking | R, A |
| | 272 | | | | Image 9667 - Photo of Property/ Parking | R, A |
| | 273 | | | | Image 9668 - Photo of Property/ Parking | R, A |
| | 274 | | | | Image 9669 - Photo of Property/ Parking | R, A |
| | 275 | | | | Video 9675 - Video of Property / Parking | R, A |
| | 276 | | | | Image 9677 - Photo of Property/ Parking | R, A |
| | 277 | | | | Image 9678 - Photo of Property/ Parking | R, A |
| | 278 | | | | Image 9679 - Photo of Property/ Parking | R, A |
| | 279 | | | | Video 9680 - Video of Property / Parking | R, A |
| | 280 | | | | Image 9684- Photo of Property/ Parking | R, A |
| | 281 | | | | Video 9688 - Video of Property / Parking | R, A |
| | 282 | | | | Video 9690 - Video of Property / Parking | R, A |
| | 283 | | | | Invite to December 28th press conference | |
| | 284 | | | | Jacob 1535 Properties, Inc. | |
| | 285 | | | | Marlins Article (1) | |
| | 286 | | | | Marlins Article | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

| Print | Save As... | Export as FDF | Retrieve FDF File | New Page |
| | | | | Reset |

A0  187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

| United States | DISTRICT OF | Southern District of Florida |
|---|---|---|

William 0. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:   1:18-CV-24190-SMITH

| PRESIDING *JUDGE* Hon. Rodney Smith | PLAINTIFF'S ATTORNEY Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S) 4/10/2023 | COURT REPORTER Ellen Rassie | COURTROOM DEPUTY Patricia Mitchell | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 287 | | | | Email - Article Museum park article | |
| | 288 | | | | Email - Sidewalk project on 8th - DANGEROUS!! | R, H, A |
| | 289 | | | | Email - Article The new plan for a David Beckham soccer stadium ... | |
| | 290 | | | | 18-427 Memorandum Email with Attachment | |
| | 291 | | | | Jose Marti Park RFQ_Meeting with Commissioner Carollo | R, |
| | 292 | | | | Email - 946 SW 4th Street Flyer with Attachment | R |
| | 293 | | | | Email - Viernes Culterales 8-427 | |
| | 294 | | | | Email - Viernes Culterales - Cultural Fridays Research | |
| | 295 | | | | Email - Keeping Current Jose Marti Park Project with Attachment | R |
| | 296 | | | | Email - Budget Reports with Attachments | R |
| | 297 | | | | Email Chain - Business Tax Receipts | R |
| | 298 | | | | PRR 18-980-Call from Comm. Carollo's Office - Redacted | |
| | 299 | | | | PRR 18-980-Call from Comm. Carollo's Office - Redacted | |
| | 300 | | | | PRR 18-980-FW_ Proposed Watson Island Mooring Field Virginia Key Boat Launch - Redacted | |
| | 301 | | | | PRR 18-980-RE_ Response to Document Request - Redacted | R |
| | 302 | | | | PRR 18-1201-Leaving Agenda Office - Redacted | R |
| | 303 | | | | City Commission Meeting Minutes - 12/14/2017 | |
| | 304 | | | | City Commission Meeting Minutes - 1/11/2018 | |
| | 305 | | | | Email Fw - Sanguich from Camero - 2/18/2018 | R, A, H |
| | 306 | | | | 1450 SW 7 ST - Unsafe Structures Panel Order - 2/23/2018 | |
| | 307 | | | | 1460 SW 7 ST - Unsafe Structures Panel Final Order - 2/23/2018 | |
| | 308 | | | | Emails Re Valets - 2/23/2018 | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

| | New Page |
|---|---|
| Print | Save As... | Export as FDF | Retrieve FDF File | Reset |

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States                    DISTRICT OF                    Southern District of Florida

William 0. Fuller et al.

V.

Joe Carollo

### DEFENDANT'S EXHIBIT INDEX

Case Number:   1:18-CV-24190-SMITH

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY | |
|---|---|---|---|
| Hon. Rodney Smith | Jeffrey W. Gutchess | Mason A. Pertnoy | |
| TRIAL DATE (S) | COURT REPORTER | COURTROOM DEPUTY | |
| 4/10/2023 | Ellen Rassie | Patricia Mitchell | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 309 | | | | COE Miro - 6/12/2018 | |
| | 310 | | | | City Commission Meeting Minutes - 6/14/2018 | |
| | 311 | | | | City Commission Meeting Minutes - 7/12/2018 | |
| | 312 | | | | Miro docs in Evidence -  4/2/2019 | COMP, H, R, A |
| | 313 | | | | City Commission Meeting Minutes - 12/12/2019 | |
| | 314 | | | | Civ Service Transcript - 4/2/2019 | H, R, |
| | 315 | | | | City Commission Meeting Minutes - 2/13/2020 | |
| | 316 | | | | 1460 SW 7 ST - Unsafe Structures Panel Order - 11/20/2020 | |
| | 317 | | | | Compliance Agreement 1460 SW 7 ST- 10/12/2021 | |
| | 318 | | | | Fuller Declaration - 10/25/2022 | |
| | 319 | | | | Tower Order Denying Injunction - 2/15/2023 | I, R, H |
| | 320 | | | | Verified Complaint - 10/11/2018 | I, R, H |
| | 321 | | | | Amended Complaint with Exhibits - 1/8/2019 | I, R, H |
| | 322 | | | | Second Amended Complaint - 6/28/2019 | |
| | 323 | | | | Miro Jackson Docs - 2/8/2021 | R, H, A, COMP |
| | 324 | | | | Picture of Christmas Party-1 | A |
| | 325 | | | | Picture of Christmas Party-2 | A |
| | 326 | | | | Picture of Christmas Party-3 | A |
| | 327 | | | | Picture of Christmas Party-4 | A |
| | 328 | | | | Resolution 5516 Code Enforcement Task Force - 3/28/2019 | |
| | 329 | | | | Resolution R-19-0072 | |
| | 330 | | | | Letter from City Mgr. Emilio T. Gonzalez Ph.D - 8/7/2018 | H |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print      Save As...      Export as FDF      Retrieve FDF File      Reset

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States _____ DISTRICT OF _____ Southern District of Florida

William 0. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:   1:18-CV-24190-SMITH

| PRESIDING *JUDGE* Hon. Rodney Smith | PLAINTIFF'S ATTORNEY Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S) 4/10/2023 | COURT REPORTER Ellen Rassie | COURTROOM DEPUTY Patricia Mitchell | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 331 | | | | ETG Post - 8/22/2018 | R, H, A |
| | 332 | | | | Video 1 - 10/2/2018 | A |
| | 333 | | | | Video 2 | A |
| | 334 | | | | 1530 SW 7 Street Notice of Violation - 9/15/2018 | |
| | 335 | | | | City Commission Meeting Minutes - 1/1112018 | |
| | 336 | | | | SAO Close-Out Memo - 10/21/2019 | A |
| | 337 | | | | City Commission - Full Minutes - 1/9/2020 | |
| | 338 | | | | 4899 Submittal-Commissioner Joe Carollo-Presentation Photos | |
| | 339 | | | | Composite - Resolution R-03-1157 | |
| | 340 | | | | Composite - Resolution R-04-0751 | |
| | 341 | | | | Composite - Resolution R-06-0066 | |
| | 342 | | | | Composite - Resolution R-16-0061 | |
| | 343 | | | | Composite City Records | |
| | 344 | | | | Email - FW Sanguich TEP 1641 SW 8 s t - 2 - 2/18/2018 | |
| | 345 | | | | Email - FW Sanguich TEP 1641 SW 8 st- 2/18/2018 | |
| | 346 | | | | Email - FW Sanguich - 2/18/2018 | |
| | 347 | | | | Email - FW Sanguich-2 - 2/18/2018 | |
| | 348 | | | | Email - FW Sanguich-3 - 2/18/2018 | |
| | 349 | | | | Email - FW Sanguich - 2/20/2018 | |
| | 350 | | | | Email - FW Sanguich-2 - 2/20/2018 | |
| | 351 | | | | Email - FW Sanguich-3 - 2/20/2018 | |
| | 352 | | | | Email - FW D3 with Attachment- 7/3/2018 | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print   Save As...   Export as FDF   Retrieve FDF File   Reset

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States      **DISTRICT OF**      Southern District of Florida

William O. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number: 1:18-CV-24190-SMITH

| PRESIDING *JUDGE*<br>Hon. Rodney Smith | PLAINTIFF'S ATTORNEY<br>Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY<br>Mason A. Pertnoy | |
| --- | --- | --- | --- |
| TRIAL DATE (S)<br>4/10/2023 | COURT REPORTER<br>Ellen Rassie | COURTROOM DEPUTY<br>Patricia Mitchell | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
| --- | --- | --- | --- | --- | --- | --- |
| | 353 | | | | Email - FW D3 with Attachment- 7/5/2018 | |
| | 354 | | | | Email - Re 1380 SW 8st with Photos - 8/23/2018 | |
| | 355 | | | | Email - PRR 18-2065 with Photos - 12/26/2018 | |
| | 356 | | | | Video - Fuller Press Conference | A |
| | 357 | | | | Email - FW - Sanguich 1641 SW 8 St | |
| | 358 | | | | PRR 2055 | |
| | 359 | | | | Text Messages - Casamayor - Ganz. | |
| | 360 | | | | Video - Commission Meeting - 2/14/2019 | |
| | 361 | | | | Email - Perez and Attachment - 2/9/2020 | H, A, |
| | 362 | | | | Email - Ball and Chain - Miami Herald - 9/8/2018 | H, A, |
| | 363 | | | | Complainant Request to Withdraw Complaint.- 8-6-2018 | |
| | 364 | | | | MDCOE Complaint.C18-04-03. Received by MDCOE- 3-14-2018 | |
| | 365 | | | | MDCOE Investigative Report- 3/12/2018 | |
| | 366 | | | | Noise Violation 1513 SW 8th Sreet- 9/15/2018 | |
| | 367 | | | | Inspection 439 NW 4 Ave - 3/9/2018 | |
| | 368 | | | | Inspection 439 NW 4 Ave - 4/14/2016 | |
| | 369 | | | | Inspection 439 NW 4 Ave - 7/24/2019 | |
| | 370 | | | | Inspection 439 NW 4 Ave - 9/6/2016 | |
| | 371 | | | | 439 NW 4 Ave docs | |
| | 372 | | | | 710 SW 16 Ave docs | |
| | 373 | | | | 717 SW 15 Ave docs | |
| | 374 | | | | 827 SW 14 Ave docs | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print      Save As...      Export as FDF      Retrieve FDF File      Reset

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States _____ DISTRICT OF _____ Southern District of Florida

William 0. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:   1:18-CV-24190-SMITH

| PRESIDING JUDGE<br>Hon. Rodney Smith | PLAINTIFF'S ATTORNEY<br>Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY<br>Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S)<br>4/10/2023 | COURT REPORTER<br>Ellen Rassie | COURTROOM DEPUTY<br>Patricia Mitchell | |

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 375 | | | | 1641 SW 8 Street docs | |
| | 376 | | | | Deed - 3/14/2016 | |
| | 377 | | | | City emails re Sanguich - 2/18/2018 | |
| | 378 | | | | City email re Sanguich - 2/21/2018 | |
| | 379 | | | | City Emergency Motion for Injunctive Relief Sanguich - 3/8/2018 | I, H, R |
| | 380 | | | | City Notice Voluntary Dismissal - violation Removed - 10/10/2018 | I, H, R |
| | 381 | | | | Letter to Commissioner - 10/16/2018 | A H, |
| | 382 | | | | Letter to Commissioner - 10/19/2018 | H, A, I |
| | 383 | | | | Letter to Commissioner - 11/14/2018 | H, A |
| | 384 | | | | Pitbull Post - 11/28/2018 | R, H, A, |
| | 385 | | | | Incident Report 65678 - 9/16/2022 | R, A |
| | 386 | | | | Article Herald Copper Door - 11/16/2020 | R, H |
| | 387 | | | | Text Miro | |
| | 388 | | | | Property 439 NW 4 Ave | R, H, A |
| | 389 | | | | PTA 65678 439 NW 4 Ave | R, A |
| | 390 | | | | Sanguich City Records | |
| | 391 | | | | Velvet Creme Doughnut | R, A |
| | 392 | | | | 1247 SW 4 Street re COM | |
| | 393 | | | | 1380 SW 8 Street Calle Ocha Marketplace | |
| | 394 | | | | 1439 NW 4 Ave Beatstik Addi work without permit | |
| | 395 | | | | 1444 SW 7 Street 2019 | |
| | 396 | | | | 1450 SW 7 St. Tower Hotel Permit Application | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print     Save As...     Export as FDF     Retrieve FDF File     Reset

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States _____ DISTRICT OF _____ Southern District of Florida

William 0. Fuller et al.

**DEFENDANT'S EXHIBIT INDEX**

V.

Joe Carollo

Case Number:   1:18-CV-24190-SMITH

| PRESIDING *JUDGE*<br>Hon. Rodney Smith | PLAINTIFF'S ATTORNEY<br>Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY<br>Mason A. Pertnoy |
|---|---|---|
| TRIAL DATE (S)<br>4/10/2023 | COURT REPORTER<br>Ellen Rassie | COURTROOM DEPUTY<br>Patricia Mitchell |

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 397 | | | | 1450 SW 7 Street 2012 | |
| | 398 | | | | 1460 SW 7 St. Permit Application | |
| | 399 | | | | 1460 SW 7 Street 2020 | |
| | 400 | | | | 1530 SW 7 Street Parking | |
| | 401 | | | | 1547 SW 8 Street Containers | |
| | 402 | | | | 1547 SW 8 Street Union Beer | |
| | 403 | | | | 1558 SW 7 Street 2020 | |
| | 404 | | | | 1568 SW 7 Street 2020 | |
| | 405 | | | | Email re Viernes - 8/1112014 | |
| | 406 | | | | Email re Viernes - 8/15/2014 | |
| | 407 | | | | Email re Viernes - 8/19/2014 | |
| | 408 | | | | Re Email Valet Parking - 4/20/2018 | R, A |
| | 409 | | | | Marcos to Bernat re parking and noise - 9/15/2018 | |
| | 410 | | | | Herald article re Viernes - 11/24/2018 | H |
| | 411 | | | | Pitbull Post - 11/28/2018 | R, A, H |
| | 412 | | | | Resolution R-19-0072 - 2/14/2019 | |
| | 413 | | | | Letter from MPA - 4/25/2022 | A |
| | 414 | | | | Additional photos of El Shopping LLC | |
| | 415 | | | | Application Viernes 2014 | |
| | 416 | | | | Application Viernes 2016 | |
| | 417 | | | | Blom Texts MX-M266N_20230322. 184948 | A, H, R |
| | 418 | | | | Commissioner Carollo PP | R, A, H |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print    Save As...    Export as FDF    Retrieve FDF File    Reset

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States _____  DISTRICT OF _____  Southern District of Florida

William O. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:  1:18-CV-24190-SMITH

| PRESIDING *JUDGE*<br>Hon. Rodney Smith | PLAINTIFF'S ATTORNEY<br>Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY<br>Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S)<br>4/10/2023 | COURT REPORTER<br>Ellen Rassie | COURTROOM DEPUTY<br>Patricia Mitchell | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 419 | | | | Ordinance 12588 re Valet | A, R |
| | 420 | | | | Permit and Application Viernes 2016 | |
| | 421 | | | | Valet Parking docs | |
| | 422 | | | | Division of Alcoholic Beverages and Tobacco Application checklist Re Altos Mexican - 2/19/2019 | |
| | 423 | | | | Division of Alcoholic Beverages and Tobacco Application Transfer - 7/9/2014 | |
| | 424 | | | | Division of Alcoholic Beverages and Tobacco Application checklist Re Altos Mexican - 6/15/2017 | |
| | 425 | | | | Division of Alcoholic Beverages and Tobacco Application The Union Craft Beer - 1/20/2017 | |
| | 426 | | | | Church Lot Photo 1 - 2/18/2018 | A |
| | 427 | | | | Church Lot Photo 2 - 2/18/2018 | A |
| | 428 | | | | Church Lot Photo 3 - 2/18/2018 | A |
| | 429 | | | | Church Lot Photo 4 - 2/18/2018 | A |
| | 430 | | | | Church Lot Photo 5 - 2/18/2018 | A |
| | 431 | | | | Photo 1-1 - 3/14/18 | R, A |
| | 432 | | | | Photo 1-2 - 3/14/18 | R, A |
| | 433 | | | | Photo 2 - 3/14/18 | R, A |
| | 434 | | | | Photo 3 - 3.14.18 | R, A |
| | 435 | | | | Photo 4 - 3.14.18 | R, A |
| | 436 | | | | Photo 5 - 3.14.18 | R, A |
| | 437 | | | | Photo 6 - 3.14.18 | R, A |
| | 438 | | | | Photo 7 - 3.14.18 | R, A |
| | 439 | | | | Photo 8 - 3.14.18 | R, A |
| | 440 | | | | Photo 9 - 3.14.18 | R, A |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print    Save As...    Export as FDF    Retrieve FDF File    Reset

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States       DISTRICT OF       Southern District of Florida

William 0. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:   1:18-CV-24190-SMITH

| PRESIDING *JUDGE*<br>Hon. Rodney Smith | PLAINTIFF'S ATTORNEY<br>Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY<br>Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S)<br>4/10/2023 | COURT REPORTER<br>Ellen Rassie | COURTROOM DEPUTY<br>Patricia Mitchell | |

| PLF<br>NO. | DEF<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 441 | | | | Photo 10- 3.14.18 | R, A |
| | 442 | | | | Photo 11 - 3.14.18 | R, A |
| | 443 | | | | Photo 12- 3.14.18 | R, A |
| | 444 | | | | Photo 13- 3.14.18 | R, A |
| | 445 | | | | Photo 14- 3.14.18 | R, A |
| | 446 | | | | Photo 15- 3.14.18 | R, A |
| | 447 | | | | Photo 16- 3.14.18 | R, A |
| | 448 | | | | Video - 3/14/2018 | I, A, R |
| | 449 | | | | 1568 Sw 7th street Duplex Photo 1 | R, A |
| | 450 | | | | Alain Garcia v Commissioners - Public Report and Final Order - 01.13.21 | R, A |
| | 451 | | | | Bill Fuller Twitter Retweets - May 2019 | R, H, A, |
| | 452 | | | | Church Parking Lot 1 | A |
| | 453 | | | | Church Parking Lot 2 | A |
| | 454 | | | | Commissioner Carollo Photos | R, A, COMP |
| | 455 | | | | Commissioner Carollo PowerPoint | R, A, H |
| | 456 | | | | Carollo social media | R, COMP, I, A |
| | 457 | | | | Lot on 13th Ave and 7th street Photo | R, A |
| | 458 | | | | Lot on 15th Ave Mid block between 8th and 7th street Photo | R, A |
| | 459 | | | | Magda Gonzalez v City, Complaint - 11.25.20 | I, H, R, |
| | 460 | | | | Magda Gonzalez v City, Complaint - 12/21 /20 | I, H, R, |
| | 461 | | | | Magda Gonzalez v City, Lack of Prosecution and Order to Appear - 10/22/21 | I, H, R, |
| | 462 | | | | Magda Gonzalez v City, Order of Dismissal - 2/3/22 | I, H, R, |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print       Save As...       Export as FDF       Retrieve FDF File       Reset

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

| United States | DISTRICT OF | Southern District of Florida |
| --- | --- | --- |

William 0. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:   1:18-CV-24190-SMITH

| PRESIDING *JUDGE*<br>Hon. Rodney Smith | PLAINTIFF'S ATTORNEY<br>Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY<br>Mason A. Pertnoy | |
| --- | --- | --- | --- |
| TRIAL DATE (S)<br>4/10/2023 | COURT REPORTER<br>Ellen Rassie | COURTROOM DEPUTY<br>Patricia Mitchell | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
| --- | --- | --- | --- | --- | --- | --- |
| | 463 | | | | Public Report and Final Order - 10.21.22 | R |
| | 464 | | | | SH Valet Parking 1 - Across the Street From Church SH Parking | A |
| | 465 | | | | SH Valet Parking 2 - West side of Church evidencing residential neighborhood | A |
| | 466 | | | | SH Valet Parking 3 - West side of Church across the street from neighbor who complained to Com | A |
| | 467 | | | | SH Valet Parking 4 - Church | A |
| | 468 | | | | SH Valet Parking 5 - Speed limit across the street from Church | A |
| | 469 | | | | SH Valet Parking 6 - Neighbor's home with speed sign directly adjacent to home | A |
| | 470 | | | | SH Valet Parking 7 - Church | A |
| | 471 | | | | SH Valet Parking 8 - Church where parking in neighborhood on grass no striping in residential | A |
| | 472 | | | | SH Valet Parking 9 - Church left side facing - West side - where SH was parking | A |
| | 473 | | | | SH Valet Parking 1O- The Church where SH Valet was parking no in accordance with permit | A |
| | 474 | | | | SH Valet Parking 11 - North side of Church where SH valet was parking in residential | A |
| | 475 | | | | SH Valet Parking 12- Pano view of residential neighborhood where SH Valet was parking | A |
| | 476 | | | | SH Valet Parking 13 - Church where SH was primarily parking the cars in residential neigh. | A |
| | 477 | | | | SH Valet Parking 14 - Next door neighbors to Church showing residential community | A |
| | 478 | | | | SH Valet Parking 15 - Next to Church residential neighborhood | A |
| | 479 | | | | SH Valet Parking 16 - Across the street from Church residential neighborhood surrounds | A |
| | 480 | | | | SH Valet Parking 17 - Across the street from Church where SH parking | A |
| | 481 | | | | SH Valet Parking 18 - West side of Church evidencing residential neighborhood | A |
| | 482 | | | | 300 SW 12 Ave El Shopping LLC-1 | R, A |
| | 483 | | | | 300 SW 12 Ave El Shopping LLC-2 | R, A |
| | 484 | | | | 300 SW 12 Ave El Shopping LLC-3 | R, A |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print    Save As...    Export as FDF    Retrieve FDF File    Reset

AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States     DISTRICT OF     Southern District of Florida

William 0. Fuller et al.

V.

Joe Carollo

### DEFENDANT'S EXHIBIT INDEX

Case Number:   1:18-CV-24190-SMITH

| PRESIDING JUDGE<br>Hon. Rodney Smith | PLAINTIFF'S ATTORNEY<br>Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY<br>Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S)<br>4/10/2023 | COURT REPORTER<br>Ellen Rassie | COURTROOM DEPUTY<br>Patricia Mitchell | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 485 | | | | 300 SW 12 Ave El Shopping LLC-4 | R, A |
| | 486 | | | | 300 SW 12 Ave El Shopping LLC-5 | R, A |
| | 487 | | | | 300 SW 12 Ave El Shopping LLC-6 | R, A |
| | 488 | | | | Case Docket as of 3-24-2023 Botanica v Selina v Tower | I, H, R, A |
| | 489 | | | | Doc 279-6 Exhibit 6 page 1 1450 SW 7 | |
| | 490 | | | | Doc 279-6 Exhibit 6 page 2 1450 SW 7 | |
| | 491 | | | | Doc 279-9 Exhibit 9 page 1 1450 SW 7 | |
| | 492 | | | | Doc 279-9 Exhibit 9 page 48 1450 SW 7 | |
| | 493 | | | | Doc 279-9 Exhibit 9 page 49 1450 SW 7 | |
| | 494 | | | | Doc 279-9 Exhibit 9 page 53 1450 SW 7 Christmas | |
| | 495 | | | | Doc 279-9 Exhibit 9 page 54 1450 SW 7 Christmas | |
| | 496 | | | | Doc 279-9 Exhibit 9 page 66 1450 SW 7 | |
| | 497 | | | | Doc 279-9 Exhibit 9 page 68 1450 SW 7 | |
| | 498 | | | | Doc 279-9 Exhibit 9 page 69 1450 SW 7 | |
| | 499 | | | | Doc 279-28 Exhibit 28 page 15 1378-80 SW 8 folio 0170 COM | |
| | 500 | | | | Doc 279-28 Exhibit 28 page 16 1378-80 SW 8 folio 0170 COM | |
| | 501 | | | | Doc 279-28 Exhibit 28 page 29 1378-80 SW 8 folio 0170 COM | |
| | 502 | | | | Doc 279-28 Exhibit 28 page 31 1378-80 SW 8 folio 0170 COM | |
| | 503 | | | | Doc 279-28 Exhibit 28 page 32 1378-80 SW 8 folio 0170 COM | |
| | 504 | | | | Doc 279-29 Exhibit 29 page 7 300 SW 12 Ave | |
| | 505 | | | | Doc 279-29 Exhibit 29 page 15 300 SW 12 Ave | |
| | 506 | | | | Doc 279-29 Exhibit 29 page 24 300 SW 12 Ave | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print     Save As...     Export as FDF     Retrieve FDF File     Reset

A0 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

| United States | DISTRICT OF | Southern District of Florida |
|---|---|---|

William 0. Fuller et al.

**DEFENDANT'S EXHIBIT INDEX**

V.

Joe Carollo

Case Number:   1:18-CV-24190-SMITH

| PRESIDING *JUDGE*<br>Hon. Rodney Smith | PLAINTIFF'S ATTORNEY<br>Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY<br>Mason A. Pertnoy |
|---|---|---|
| TRIAL DATE (S)<br>4/10/2023 | COURT REPORTER<br>Ellen Rassie | COURTROOM DEPUTY<br>Patricia Mitchell |

| PLF<br>NO. | DEF<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 507 | | | | Doc 279-29 Exhibit 29 page 26 300 SW 12 Ave | |
| | 508 | | | | Doc 279-29 Exhibit 29 page 29 300 SW 12 Ave | |
| | 509 | | | | Doc 279-29 Exhibit 29 page 37 300 SW 12 Ave | |
| | 510 | | | | Doc 279-29 Exhibit 29 page 49 300 SW 12 Ave | |
| | 511 | | | | Doc 279-30 Exhibit 30 page 3 439 NW 4 Ave | |
| | 512 | | | | Doc 279-30 Exhibit 30 page 7 439 NW 4 Ave | |
| | 513 | | | | Doc 279-32 Exhibit 32 page 141460 SW 7 Christmas | |
| | 514 | | | | Doc 279-32 Exhibit 32 page 17 1460 SW 7 | |
| | 515 | | | | Doc 279-32 Exhibit 32 page 53 1460 SW 7 | |
| | 516 | | | | Doc 279-32 Exhibit 32 page 54 1460 SW 7 | |
| | 517 | | | | Doc 279-32 Exhibit 32 page 55 1460 SW 7 | |
| | 518 | | | | Doc 279-32 Exhibit 32 page 61 1460 SW 7 | |
| | 519 | | | | Doc 279-32 Exhibit 32 page 62 1460 SW 7 | |
| | 520 | | | | Doc 279-32 Exhibit 32 page 63 1460 SW 7 | |
| | 521 | | | | Doc 279-32 Exhibit 32 page 78 1460 SW 7 | |
| | 522 | | | | Doc 279-33 Exhibit 33 page 6 1444 SW 7 | |
| | 523 | | | | Doc 279-33 Exhibit 33 page 7 1444 SW 7 | |
| | 524 | | | | Doc 279-33 Exhibit 33 page 8 1444 SW 7 | |
| | 525 | | | | Doc 279-33 Exhibit 33 page 9 1444 SW 7 | |
| | 526 | | | | Doc 279-34 Exhibit 34 page 1 1558 SW 7 | |
| | 527 | | | | Doc 279-34 Exhibit 34 page 3 1558 SW 7 | |
| | 528 | | | | Doc 279-34 Exhibit 34 page 5 1558 SW 7 | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print    Save As...    Export as FDF    Retrieve FDF File    Reset

A0 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States     DISTRICT OF     Southern District of Florida

William 0. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:  1:18-CV-24190-SMITH

| PRESIDING *JUDGE* Hon. Rodney Smith | PLAINTIFF'S ATTORNEY Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S) 4/10/2023 | COURT REPORTER Ellen Rassie | COURTROOM DEPUTY Patricia Mitchell | |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 529 | | | | Doc 279-34 Exhibit 34 page 7 1558 SW 7 | |
| | 530 | | | | Doc 279-34 Exhibit 34 page 9 1558 SW 7 | |
| | 531 | | | | Doc 279-34 Exhibit 34 page 10 1558 SW 7 | |
| | 532 | | | | Doc 279-34 Exhibit 34 page 13 1558 SW 7 | |
| | 533 | | | | Doc 279-34 Exhibit 34 page 15 1558 SW 7 | |
| | 534 | | | | Doc 279-34 Exhibit 34 page 20 1558 SW 7 | |
| | 535 | | | | Doc 279-34 Exhibit 34 page 27 1558 SW 7 | |
| | 536 | | | | Doc 279-34 Exhibit 34 page 32 1558 SW 7 | |
| | 537 | | | | Doc 279-34 Exhibit 34 page 33 1558 SW 7 | |
| | 538 | | | | Doc 279-37 Exhibit 37 page 2 827 SW 14 Ave | |
| | 539 | | | | Doc 279-37 Exhibit 37 page 3 827 SW 14 Ave | |
| | 540 | | | | Doc 279-37 Exhibit 37 page 16 827 SW 14 Ave | |
| | 541 | | | | Doc 279-37 Exhibit 37 page 17 827 SW 14 Ave | |
| | 542 | | | | Doc 279-37 Exhibit 37 page 21 827 SW 14 Ave | |
| | 543 | | | | Doc 279-37 Exhibit 37 page 58 827 SW 14 Ave | |
| | 544 | | | | Doc 279-37 Exhibit 37 page 59 827 SW 14 Ave | |
| | 545 | | | | Doc 279-37 Exhibit 37 page 60 827 SW 14 Ave | |
| | 546 | | | | Doc 279-37 Exhibit 37 page 61 827 SW 14 Ave | |
| | 547 | | | | Doc 279-37 Exhibit 37 page 62 827 SW 14 Ave | |
| | 548 | | | | Doc 279-37 Exhibit 37 page 114 827 SW 14 Ave | |
| | 549 | | | | Doc 279-37 Exhibit 37 page 115 827 SW 14 Ave | |
| | 550 | | | | Doc 279-37 Exhibit 37 page 116 827 SW 14 Ave | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print     Save As...     Export as FDF     Retrieve FDF File     Reset

AO  187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States _____     DISTRICT OF _____     Southern District of Florida

William O. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:   1:18-CV-24190-SMITH

| PRESIDING JUDGE Hon. Rodney Smith | PLAINTIFF'S ATTORNEY Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY Mason A. Pertnoy |
|---|---|---|
| TRIAL DATE (S) 4/10/2023 | COURT REPORTER Ellen Rassie | COURTROOM DEPUTY Patricia Mitchell |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 551 | | | | Doc 279-37 Exhibit 37 page 129 827 SW 14 Ave | |
| | 552 | | | | Doc 279-37 Exhibit 37 page 130 827 SW 14 Ave | |
| | 553 | | | | Doc 279-37 Exhibit 37 page 131 827 SW 14 Ave | |
| | 554 | | | | Doc 279-37 Exhibit 37 page 137 827 SW 14 Ave | |
| | 555 | | | | Doc 279-37 Exhibit 37 page 138 827 SW 14 Ave | |
| | 556 | | | | Doc 279-37 Exhibit 37 page 139 827 SW 14 Ave | |
| | 557 | | | | Doc 279-37 Exhibit 37 page 157 827 SW 14 Ave | |
| | 558 | | | | Doc 279-37 Exhibit 37 page 158 827 SW 14 Ave | |
| | 559 | | | | Doc 279-37 Exhibit 37 page 160 827 SW 14 Ave | |
| | 560 | | | | Doc 279-37 Exhibit 37 page 161 827 SW 14 Ave | |
| | 561 | | | | Doc 279-37 Exhibit 37 page 162 827 SW 14 Ave | |
| | 562 | | | | Doc 279-42 Exhibit 42 page 1 1501 SW 8 | |
| | 563 | | | | Doc 279-42 Exhibit 42 page 3 1501 SW 8 | |
| | 564 | | | | Doc 279-42 Exhibit 42 page 9 1501 SW 8 | |
| | 565 | | | | Doc 279-42 Exhibit 42 page 10 1501 SW 8 | |
| | 566 | | | | Doc 279-42 Exhibit 42 page 12 1501 SW 8 | |
| | 567 | | | | Doc 279-42 Exhibit 42 page 21 1501 SW 8 | |
| | 568 | | | | Doc 279-42 Exhibit 42 page 22 1501 SW 8 | |
| | 569 | | | | Doc 279-42 Exhibit 42 page 30 1501 SW 8 | |
| | 570 | | | | Doc 279-42 Exhibit 42 page 40 1501 SW 8 | |
| | 571 | | | | Doc 279-42 Exhibit 42 page 42 1501 SW 8 | |
| | 572 | | | | B82019006397 AArafet Photos 1-12 - 4.10.2019 | R, A |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print     Save As...     Export as FDF     Retrieve FDF File     Reset

A0_187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States _____ DISTRICT OF _____ Southern District of Florida

William 0. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:  1:18-CV-24190-SMITH

| PRESIDING *JUDGE* Hon. Rodney Smith | PLAINTIFF'S ATTORNEY Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S) 4/10/2023 | COURT REPORTER Ellen Rassie | COURTROOM DEPUTY Patricia Mitchell | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 573 | | | | BB2021005979 RRamos Photos 6, 8 - 3.26.2021 | R, A |
| | 574 | | | | BBB2021005979-21  FSillery - Photos 21-22 - 3.29.2021 | R, A |
| | 575 | | | | BB2021005979-32 TaReid - Photos 32, 36 - 9.23.2021 | R, A |
| | 576 | | | | Photos - 300 SW 12 Ave - 9.30.2020 | R, A |
| | 577 | | | | Photos - 439 NW 4th Ave | R, A |
| | 578 | | | | Photos - 521 SW 8 ST-01 | R, A |
| | 579 | | | | Photos - 521 SW 8 ST-02 | R, A |
| | 580 | | | | Photos - 827 SW 14 Ave | R, A, COMP, H, I |
| | 581 | | | | Photos - 1444 SW 7 ST - 1.08.2018 | R, A |
| | 582 | | | | Photos - 1450 SW 7 ST - Case 1 | COMP,H, R, A, |
| | 583 | | | | Photos - 1450 SW 7 ST - Case 2 | COMP, R, A, H |
| | 584 | | | | Photos - 1460 SW 7 ST - Case 1 | R, A |
| | 585 | | | | Photos - 1460 SW 7 ST - Case 2 | R, A |
| | 586 | | | | Photos - 1558 - 1568 SW 7 ST - 9.25.2020 | R, A |
| | 587 | | | | Photos -1513 SW 8 ST BC - AKA 1501 SW 8 ST- 4.10.2019 | COMP,H, R, A, |
| | 588 | | | | Photos -2624 SW 8 ST | RA |
| | 589 | | | | Frontage photos 2014 and 2022 1041 W Flagler Street | RA |
| | 590 | | | | Benitez Cristal email | H, A, R |
| | 591 | | | | Video of Commissioner walking tour with City personnel | |
| | 592 | | | | Section 102.031 Polling place | R |
| | 593 | | | | EX 0001 Joseph Napoli - 091622 | |
| | 594 | | | | EX 0015 Rachel Dooley - 091522 | R |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print     Save As...     Export as FDF     Retrieve FDF File     Reset

AO  187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

United States _____ DISTRICT OF _____ Southern District of Florida

William O. Fuller et al.

V.

Joe Carollo

**DEFENDANT'S EXHIBIT INDEX**

Case Number:   1:18-CV-24190-SMITH

| PRESIDING JUDGE Hon. Rodney Smith | PLAINTIFF'S ATTORNEY Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S) 4/10/2023 | COURT REPORTER Ellen Rassie | COURTROOM DEPUTY Patricia Mitchell | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 595 | | | | EX 0027 Rachel Dooley - 091522 | R, |
| | 596 | | | | EX 0033 Rachel Dooley - 091522 | R |
| | 597 | | | | Ortiz Petit e391292 - ex14 | R, A, H |
| | 598 | | | | Ortiz Petit e391292 - ex26 | ,A, H |
| | 599 | | | | Ortiz Petit e391292 - ex32 | R, A, H |
| | 600 | | | | Political Leftovers - Joe Carollo starts his holiday naughty list - Naked Politics | A, H |
| | 601 | | | | Notice Exhibits and Materials - 1547 SW 8th ST | |
| | 602 | | | | Images - 1547 SW 8th ST | A |
| | 603 | | | | Notices - Unsafe Structure Violation | |
| | 604 | | | | Recorded DO - Order of The Unsafe Structures Panel - 12.9.22 | |
| | 605 | | | | Case Resume - Unsafe Structures Panel hearing - 12.9.22 | |
| | 606 | | | | Submission Receipt - Unsafe Structure Hearing Registration - 2872 | |
| | 607 | | | | Submission Receipt - Unsafe Structure Hearing Registration - 2897 | |
| | 608 | | | | EX 0003 Asael Marrero - 08.18.22 | |
| | 609 | | | | EX 0005 Asael Marrero -  08.18.22 | |
| | 610 | | | | EX 0007 Asael Marrero - 08.18.22 | |
| | 611 | | | | EX 0008 Asael Marrero - 08.18.22 | |
| | 612 | | | | EX 0010 Joseph Napoli - 09.16.22 | |
| | 613 | | | | EX 0013 Rachel Dooley - 09.15.22 | |
| | 614 | | | | EX 0020 Rachel Dooley - 09.15.22 | |
| | 615 | | | | EX 0023 Rachel Dooley - 09.15.22 | |
| | 616 | | | | 1530 SW 7th Street | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print     Save As...     Export as FDF     Retrieve FDF File     Reset

A0 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

| United States | DISTRICT OF | Southern District of Florida |
|---|---|---|

William 0. Fuller et al.

V.

Joe Carollo

### DEFENDANT'S EXHIBIT INDEX

Case Number:   1:18-CV-24190-SMITH

| PRESIDING JUDGE<br>Hon. Rodney Smith | PLAINTIFF'S ATTORNEY<br>Jeffrey W. Gutchess | DEFENDANT'S ATTORNEY<br>Mason A. Pertnoy | |
|---|---|---|---|
| TRIAL DATE (S)<br>4/10/2023 | COURT REPORTER<br>Ellen Rassie | COURTROOM DEPUTY<br>Patricia Mitchell | |

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES | OBJECTIONS |
|---|---|---|---|---|---|---|
| | 617 | | | | Resume | |
| | 618 | | | | Notices | |
| | 619 | | | | Rec. Final Order | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

New Page

Print     Save As...     Export as FDF     Retrieve FDF File     Reset

**ADDITIONAL ITEMS / Placeholders**

- All minutes of the City of Miami Commission Meetings
- All public records regarding Noise complaints as to Ball & Chain, Plaintiffs' nightclub
- Compliance Agreements entered into by Plaintiffs and their businesses
- ABT records concerning Plaintiffs' properties
- City of Miami Resolutions, ordinances, City Charter
- Miami Dade County Building Code
- City of Miami Building Code
- Florida Building Code
- Miami Parking Authority documents and records concerning valet lots referenced in Plaintiffs' Complaint
- 521 SW 8th Street, Code Enforcement and Unsafe Structures documents and photographs
- Multiple Composite Exhibit as to 2624 SW 8 Street, Code Enforcement and Unsafe Structures documents and photographs, public records
- Commission on Ethics files Case #C18-14-03/K18-21
- Commission on Ethics files Case #18-088
- Case filings, Miami-Dade County Clerk of Court filings, Case #2018-299-AP, Calle Ocho v. City Code Enforcement
- Case filings, Miami-Dade County Clerk of Court filings, Case # 2018-6898, City of Miami v. Brush and Bristle and Futurama
- Case filings, Miami-Dade County Clerk of Court filings, Case # 2018-31721, Calle Ocho Marketplace v. City Unsafe Structures
- Case filings, Miami-Dade County Clerk of Court filings, Case # 2020-14386, Botanica v. Selina v. Tower
- Case filings, Miami-Dade County Clerk of Court filings, Case # 2020-22085, Mad Room v. El Paraiso
- Case filings, Miami-Dade County Clerk of Court filings, Case # 2021-8177, Mad Room v. Ortus
- Case filings, Miami-Dade County Clerk of Court filings, Case # 2022-8069, Tower v. City
- Miami-Dade County Property Appraiser public documents for all of Plaintiffs' properties, their businesses' properties, and properties identified in Plaintiffs' Complaint
- All social media postings by each Plaintiff
- All public statements including radio, interviews by each Plaintiff
- Plaintiffs' businesses website pages and photographs
- Cell phone videos taken by Plaintiffs and their associates and affiliates
- Discovery and documents produced and exchanged in this case by all current and former parties
- All non-objectionable, admissible exhibits identified by Plaintiffs
- Public records of each of Plaintiffs' businesses (Sunbiz)

Defendant reserves all rights to amend and add further exhibits

Plaintiffs object to Defendant's "Additional Items/Placeholder" list as it does not identify exhibits with enough specificity to allow Plaintiffs to object to the exhibits meaningfully and because Defendant did not provide these exhibits for Plaintiffs' review. Therefore, Plaintiffs reserve the right to raise objections to any and all exhibits introduced from the "Additional Items/Placeholder" list at trial.