Select Language ▾

Powered by  Translate

# Candidate: Alfonso 'Alfie ' Leon

## Office: Commissioner District 3

### Report Date: R2(11/4/2017 - 11/16/2017)

#### Campaign Treasurer's Report - Itemized Contributions

| | | | | |
|---|---|---|---|---|
| 1 11/9/2017 | 1515 Miami River, LLC 2020 Ponce de Leon Blvd., Suite 1103 Coral Gables, FL 33134 | Business RealEstateInv. | Check | $500.00 |
| 2 11/8/2017 | 225 Group, LLC 7534 Mantua Ave Coral Gables, FL 33146 | Business AssistedLiving | Check | $250.00 |
| 3 11/9/2017 | 5405 Holdings, LLC 10773 NW 58 St, Suite 376 Doral , FL 33178 | Business RealEstateHolding | Check | $1,000.00 |
| 4 11/8/2017 | 601 74th St, LLC 7399 SW 3 Ave Miami, FL 33145 | Business RealEstateDev. | Check | $1,000.00 |
| 5 11/13/2007 | AJB Globotec Consulting, Inc. 2020 Ponce de Leon Blvd., #1003 Coral Gables, FL 33134 | Business FacilitiesConsultant | Check | $1,000.00 |
| 6 11/8/2017 | Al Maloof 700 SE 2 St, #4400 Miami, FL 33131 | IndividuaPublicPolicy | Check | $1,000.00 |
| 7 11/9/2017 | Alan Amdur 730 Ari Way | IndividuaRealEstate | Check | $1,000.00 |

| | | | | |
|---|---|---|---|---|
| | Miami Beach , FL 33141 | | | |
| 8 11/10/2017 | Alejandro M. Ayar 7155 Old Cutler Rd. Coral Gables, FL 33143 | Individual | Social Service | Check $100.00 |
| 9 11/14/2017 | Alexander Diaz 951 Brickell Ave, Unit 1101 Miami , FL 33131 | Individual | Bank Auditor | Check $100.00 |
| 10 11/11/2017 | Alexandra Leon 5706 SW 1 Ave Miami, FL 33145 | Individual | School PTA | Check $75.00 |
| 11 11/14/2017 | Alfred Mitat 1701 NW 4 St Miami, FL 33125 | Individual | Teacher | Check $100.00 |
| 12 11/9/2017 | Alliance Starlight , LLC 340 Minorca Ave, Suite 9 Coral Gables, FL 33134 | Business | Developer | Check $250.00 |
| 13 11/9/2017 | Alliance Starlight , LLC 340 Minorca Ave, Suite 9 Coral Gables, FL 33134 | Business | Developer | Check $250.00 |
| 14 11/10/2017 | Allied Trucking of FLA, Inc. 10741-10761 NW 89 Ave Hialeah, FL 33018 | Business | MaterialsSupplier | Check $500.00 |
| 15 11/10/2017 | Altos Mexicano, LLC 521 SW 8 St Miami , FL 33130 | Business | Restaurant | Check $1,000.00 |
| 16 11/14/2017 | Ana Bierman 1707 Alhambra Cir | Individual | Law SchoolDean | Check $500.00 |

| | | | | |
|---|---|---|---|---|
| | Miami , FL 33134 | | | |
| 17 11/11/2017 | Andrew Frey 4701 Park Ave Miami , FL 33133 | Individual | RealEstateDeveloper | Check $1,000.00 |
| 18 11/10/2016 | Andrew Toole 670 SW 29 Rd Miami, FL 33129 | Individual | Hotelier | Check $100.00 |
| 19 11/12/2017 | Anna C. Hernandez 2020 Ponce de Leon Blvd. Coral Gables, FL 33134 | Individual | Attorney | Check $100.00 |
| 20 11/9/2017 | Anthony De Yurre 901 Bayamo Ave Coral Gables, FL 33146 | Individual | Attorney | Check $500.00 |
| 21 11/16/2017 | Anthony J. Cho 3737 Collins Ave, Apt 1104 Miami Beach, FL 33140 | Individual | RealEstateInv. | Check $1,000.00 |
| 22 11/13/2017 | April R. Kadel 1722 NW 143 Ave Pembroke Pines, FL 33028 | Individual | Paralegal | Check $1,000.00 |
| 23 11/8/2015 | APS Parking Services 19201 NE 22 Ave North Miami Beach, FL 33180 | Business | ParkingServices | Check $1,000.00 |
| 24 11/13/2046 | AR Booting, Inc. 47 SW 1 St, Suite 200 Miami, FL 33130 | Business | VehicleBooting | Check $1,000.00 |
| 25 11/15/2017 | Armag II, LLC 135 San Lorenzo Ave, #750 Coral Gables, FL 33146 | Business | ConstructionDev. | Check $1,000.00 |

| 26 11/15/2017 | Armag, LLC 135 San Lorenzo Ave, #750 Coral Gables, FL 33146 | Business ConstructionDev. | Check $1,000.00 |
|---|---|---|---|
| 27 11/10/2017 | Armando J. Bucelo 3310 Granada Blvd. Coral Gables, FL 33134 | IndividualAttorney | Check $500.00 |
| 28 11/5/2017 | Arrizurieta & Associates, LLC 1200 Anastasia Ave, Suite 300 Coral Gables, FL 33134 | Business RealEstateDev. | Check $500.00 |
| 29 11/8/2017 | Arthur Meyer 2700 Davie Rd Ft. Lauderdale, FL 33314 | IndividualContractor | Check $500.00 |
| 30 11/15/2017 | Baked Ziti, LLC 520 Middle River Dr Ft. Lauderdale, FL 33304 | Business Entertainment | Check $1,000.00 |
| 31 11/15/2017 | Barry Rush 604 Thistlewood Dr Washington Crossing , PA 18977 | IndividualBusiness | Check $500.00 |
| 32 11/6/2017 | Beach Front Parking, Inc. 18090 Collins Ave, Suite T 19-20 Sunny Isles Beach , FL 33160 | Business ParkingServices | Check $500.00 |
| 33 11/9/2017 | Behar Font & Partners, P.A. 4533 Ponce de Leon Blvd. | Business ArchitectFirm | Check $1,000.00 |

| | | | | |
|---|---|---|---|---|
| | Coral Gables, FL 33146 | | | |
| 34 11/9/2017 | Behar Font Holdings, LLC 4533 Ponce de Leon Blvd. Coral Gables, FL 33146 | Business HoldingCO. | Check | $500.00 |
| 35 11/10/2017 | Belinda Meruelo 7913 NW 2 St Miami , FL 33126 | IndividuaRealEstate | Check | $1,000.00 |
| 36 11/14/2017 | Benjamin Hedrick 2525 SW 3 Ave Miami , FL 33129 | IndividuaAttorney | Check | $100.00 |
| 37 11/9/2018 | Bermello Ajamil & Partners, In 2601 South Bayshore Dr, 10th Floor Miami , FL 33133 | Business ArchitectFirm | Check | $500.00 |
| 38 11/9/2017 | BF 4533, LLC 4533 Ponce de Leon Blvd. Coral Gables, FL 33134 | Business RealEstate | Check | $1,000.00 |
| 39 11/9/2017 | BF Holdings, LLC 4533 Ponce de Leeon Blvd. Coral Gables, FL 33146 | Business RealEstate | Check | $1,000.00 |
| 40 11/9/2017 | Biscayne Holdings Group, Inc. 9737 NW 41 St, Suite 135 Doral , FL 33178 | Business RealEstateHolding | Check | $1,000.00 |
| 41 11/14/2017 | Blislainey Pascual 9099 SW 133 Ct, Unit F | IndividuaParalegal | Check | $100.00 |

| | | | | |
|---|---|---|---|---|
| | Miami , FL 33131 | | | |
| 42 11/13/2017 | BNZ Bar, LLC 2730 S. Douglas Rd., Suite 108 Coral Gables, FL 33134 | Business | Restaurant/Bar | Check $1,000.00 |
| 43 11/10/2017 | Brickell Matress 637 SW 8 St, Suite 200 Miami , FL 33135 | Business | FurnitureRetailer | Check $1,000.00 |
| 44 11/15/2017 | Bryan Morjain 19460 NE Ambassador Ct North Miami Beach , FL 33179 | Individua | RealEstateMan. | Check $1,000.00 |
| 45 11/13/2017 | Cantens Consulting, LLC 8740 SW 83 St Miami, FL 33173 | Business | GovernmentCons. | Check $1,000.00 |
| 46 11/15/2017 | Capital Rentec, Inc. 135 San Lorenzo Ave, # 750 Coral Gables, FL 33146 | Business | ConstructionDev. | Check $1,000.00 |
| 47 11/14/2017 | Capitol Insight, LLC 301 S. Bronough St, Suite 500 Tallahassee, FL 32301 | Business | Law Firm | Check $250.00 |
| 48 11/13/2017 | Carmichan Holding Corp. PO Box 145120 Coral Gables, FL 33114 | Business | RealEstateHolding | Check $1,000.00 |
| 49 11/13/2017 | Carol I Curry 748 8 St, # 2R Brooklyn , NY 11228 | Individua | Hospitality | Check $900.00 |
| 50 11/9/2017 | Charles Chirillo 700 E. Hillsboro, | Individua | TruckSales | Check $1,000.00 |

| | | | | |
|---|---|---|---|---|
| | Suite C<br>Deerfield Beach,<br>FL 33441 | | | |
| 51<br>11/10/2017 | Continental<br>Construction<br>USA<br>95 Merrick Way,<br>Suite 480<br>Coral Gables, FL<br>33134 | Business | ConstructionFirm | Check<br>$1,000.00 |
| 52<br>11/14/2017 | Creek Club<br>Apartments, Inc.<br>4225 West 16<br>Ave<br>Hialeah , FL<br>33012 | Business | RentalManagement | Check<br>$500.00 |
| 53<br>11/8/2017 | Crocodile<br>Cantina, Inc.<br>401 Biscayne<br>Blvd., Suite 119<br>Miami , FL<br>33132 | Business | CafeRestaurant | Check<br>$250.00 |
| 54<br>11/9/2017 | Daniel<br>Radrizzani<br>3139 Viirginia St<br>Miami , FL<br>33133 | Individual | ParkingManagement | Check<br>$500.00 |
| 55<br>11/14/2017 | Daniela M.<br>Berisiartu<br>1118 Milan Ave<br>Coral Gables, FL<br>33134 | Individual | Attorney | Check<br>$50.00 |
| 56<br>11/10/2017 | David Eskra<br>275 SW 20 Rd<br>Miami , FL<br>33129 | Individual | BusinessOwner | Check<br>$100.00 |
| 57<br>11/13/2017 | David Polinsky<br>250 W 24 St,<br>#4B<br>Miami, FL 33127 | Individual | Developer | Check<br>$500.00 |
| 58<br>11/10/2017 | David R Custin &<br>Associates<br>6401 SW 113 Pl<br>Miami , FL<br>33173 | Business | PoliticalConsultant | Check<br>$1,000.00 |

| 59 11/9/2017 | DDA Engineers, PA 4930 SW 74 Ct Miami , FL 33155 | Business EngineeringFirm | Check $500.00 |
|---|---|---|---|
| 60 11/10/2017 | Deborah Bihn 5730 SW 55 St Miami , FL 33155 | IndividuaRetired | Check $75.00 |
| 61 11/14/2017 | Denise Aversano 1757 78 St Brooklyn , NY 11204 | IndividuaHomemaker | Check $300.00 |
| 62 11/13/2017 | Devstar Realty, LLC 17201 Biscayne Blvd. Aventura, FL 33160 | Business RealEstateBroker | Check $1,000.00 |
| 63 11/15/2021 | Diego Poma 1721 SW 3 Ave Miami, FL 33129 | IndividuaManager | Check $100.00 |
| 64 11/13/2017 | DSG Management 17201 Biscayne Blvd. Aventura, FL 33160 | Business Realestate | Check $1,000.00 |
| 65 11/8/2017 | Dwell 521 7180 NW 8 St Miami, F 33136 | Business RealEstateInv. | Check $1,000.00 |
| 66 11/10/2017 | E&M Equipment Corp. 3450 West 84 St, Suite 202A/B Hialeah , FL 33018 | Business RetailStore | Check $1,000.00 |
| 67 11/10/2017 | Eddy Rodriguez 4701 SW 89 Ave Miami , FL 33165 | IndividuaPropertyManagement | Check $100.00 |
| 68 11/14/2017 | Edgar De la Calle 10541 SW 127 St | IndividuaPharmacyRep. | Check $100.00 |

| | | | | |
|---|---|---|---|---|
| | Miami , FL 33176 | | | |
| 69 11/14/2017 | Edward Sztankiewicz 9910 East Calusa Club Dr Miami, F 33186 | Individual OfficeManager | Check | $250.00 |
| 70 11/10/2017 | Eleazar Melendez 528 West 152 St, #24 New York , NY 10031 | Individual Director | Check | $1,000.00 |
| 71 11/13/2017 | Elias Akar 36 NE 1 St, Suite 211 Miami, FL 33132 | Individual BusinessOwner | Check | $500.00 |
| 72 11/15/2017 | Emilio Calleja 7201 Capilla Ct Coral Gables, Fl 33143 | Individual Restaurateur | Check | $250.00 |
| 73 11/14/2017 | Emily Paulshock 5714 Pinetree Dr Miami Beach , FL 33140 | Individual Realtor | Check | $1,000.00 |
| 74 11/15/2017 | Ernesto P. Radigos 1401 SW 22 St, Apt 1403 Miami , FL 33145 | Individual | Check | $1,000.00 |
| 75 11/14/2007 | Evelyn Goldbloom Irrev. #1 Tru 201 Alhambra Cir, Suite 514 Coral Gables, FL 33134 | Other Trust | Check | $1,000.00 |
| 76 11/14/2007 | Evelyn Goldbloom Marital Trust 201 Alhambra Cir, Suite 514 Coral Gables, FL 33134 | Other Trust | Check | $1,000.00 |

| 77 11/14/2017 | FECI Company, LLC 2855 Lejeune Rd, 4th Floor Coral Gables, FL 33134 | Business RealEstate | Check $1,000.00 |
|---|---|---|---|
| 78 11/14/2017 | FECI Holding Corp. 2855 Lejeune Rd., 4th Floor Coral Gables, FL 33134 | Business RealEstate | Check $1,000.00 |
| 79 11/9/2017 | Felix M. Lasarte, PL 3250 NE 1 Ave, Suite 334 Miami , FL 33137 | Business GovermentalRelations | Check $1,000.00 |
| 80 11/15/2017 | First Row Entertainment 690 SW 1 St, Apt 2505 Miami , FL 33130 | Business Entertainment | Check $1,000.00 |
| 81 11/14/2017 | Flagler Construction Corp. 2855 Lejeune Rd, 4th Floor Coral Gables, FL 33134 | Business Construction | Check $1,000.00 |
| 82 11/13/2017 | Flagler Strategies, LLC 8740 SW 83 St Miami , FL 33173 | Business GovernmentCons. | Check $1,000.00 |
| 83 11/14/2017 | Florida East Coast Industries 2855 Lejeune Rd, 4th Floor Coral Gables, FL 33134 | Business RealEstate | Check $1,000.00 |
| 84 11/10/2017 | Francisco J. Lago , PA 12730 SW 27 ST | Business Realestate | Check $1,000.00 |

| | | | | |
|---|---|---|---|---|
| | Miami , FL 33175 | | | |
| 85 11/11/2017 | Francisco Siman 1700 Ponce de Leon Blvd., Suite 201 Coral Gables, FL 33134 | Individual RealEstateAgent | Check | $500.00 |
| 86 11/15/2017 | Francois Illas 9701 SW 103 St Miami , FL 33176 | Individual GovernmentAffairs | Check | $500.00 |
| 87 11/8/2018 | Garafia, LLC 848 Brickell Key Dr, APt # 4404 Miami , F 33131 | Business RealEstateInv. | Check | $1,000.00 |
| 88 11/14/2016 | Gary Goldbloom 2727 S. Bayshore Dr, Apt #1804 Coconut Grovee , FL 3133 | Individual RealEstateInv. | Check | $1,000.00 |
| 89 11/15/2015 | Gelmax Corp. 55 NE 15 St, #100 Miami, FL 33132 | Business Retailer | Check | $1,000.00 |
| 90 11/15/2021 | GKK Partnership 201 Alhambra Cir, Suite 514 Coral Gables, FL 33134 | Business PropertyManagement | Check | $1,000.00 |
| 91 11/10/2011 | Global Investments Realty, Inc 235 NE 25 St Miami , FL 33137 | Business RealEstateInv. | Check | $500.00 |
| 92 11/13/2007 | Global Touring Group, Inc. 420 Jefferson Ave, 2nd Floor Miami Beach , FL 33139 | Business EventProductions | Check | $1,000.00 |
| 93 | | Individual Retired | Check | |

| | | | | |
|---|---|---|---|---|
| 11/10/2007 | Gloria McGee<br>1035 SW 12 Ct<br>Miami , FL<br>33135 | | | $100.00 |
| 94<br>11/14/2017 | GM&P Consulting<br>& Glazing Cont<br>3550 NW 49 St<br>Miami, FL 33142 | Business ContractorCons. | Check | $1,000.00 |
| 95<br>11/14/2017 | Gold Grove<br>Properties, LLC<br>201 Alhambra<br>Cir, Suite 514<br>Coral Gables, FL<br>33134 | Business Management | Check | $1,000.00 |
| 96<br>11/13/2017 | Grayrobinson,<br>PA<br>301 E. Pine St,<br>Suite 1400<br>Orlando, FL<br>32801 | Business PoliticalCommittee | Check | $250.00 |
| 97<br>11/16/2017 | Grycon, LLC<br>1701<br>Ravenswood Rd,<br>Suite 325<br>Dania Beach, FL<br>33312 | Business Development | Check | $250.00 |
| 98<br>11/8/2017 | Guanche 4105,<br>Inc.<br>848 Brickell Key<br>Dr, #4404<br>Miami , FL<br>33131 | Business Development | Check | $1,000.00 |
| 99<br>11/10/2017 | Gustavo Perez<br>4725 NW 7 St,<br>Apt 202<br>Miami , FL<br>33126 | IndividualConsultant | Check | $25.00 |
| 100<br>11/9/2017 | H.J. Ross<br>Associates, Inc.<br>201 Alhambra<br>Cir, Suite 900<br>Coral Gables, FL<br>33134 | Business Engineers | Check | $500.00 |
| 101<br>11/9/2017 | Hayday, Inc.<br>PO Box 350940 | Business EntertainmentGroup | Check | $1,000.00 |

| | | | |
|---|---|---|---|
| | Miami , FL 33135 | | |
| 102 11/13/2017 | Henry A Yaniz 1201 SW 12 Ct Miami , FL 33135 | Individual Travel Industry | Check $100.00 |
| 103 11/9/2017 | HNTB Holdings, Ltd. 715 Kirk Dr Kansas City , MO 64105 | Business Political Committee | Check $1,000.00 |
| 104 11/9/2017 | Homero F. Meruelo 7913 NW 2 St Miami , FL 33126 | Individual Developer | Check $1,000.00 |
| 105 11/9/2017 | Hufsey-Nicolaides-Garcia-Suare 4800 SW 74 Ct Miami , FL 33155 | Business Engineering Consultant | Check $300.00 |
| 106 11/10/2017 | Ignazio B. Caltagirone 1432 Blue Rd Coral Gables, FL 33146 | Individual Real Estate Dev. | Check $500.00 |
| 107 11/14/2017 | Inverrary Rentals, LLC 4225 West 16 Ave Hialeah , FL 33012 | Business Property Management | Check $500.00 |
| 108 11/16/2017 | Irene M. Delsol 6711 Santona St Coral Gables, FL 33146 | Individual Retired | Check $1,000.00 |
| 109 11/16/2017 | Jamil Hasbani 2760 East 12 St Brooklyn , NY 11229 | Individual Home Textile | Check $1,000.00 |
| 110 11/16/2017 | Jason J. Morjain 4716 Presidential Way North Miami | Individual Realestate Inv. | Check $1,000.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | Beach , FL 33179 | | | |
| 111 11/10/2017 | Javier F. Avino 440 Navarre Ave Coral Gables, FL 33134 | Individual Attorney | Check | $250.00 |
| 112 11/10/2017 | Javier L. Vasquez 16110 W. Prestwick Pl Miami Lakes, FL 33014 | Individual Attorney | Check | $500.00 |
| 113 11/10/2017 | Jennifer Bennett 275 E. 24 St, Apt 503 New York , NY 10010 | Individual FashionMerchandiser | Check | $100.00 |
| 114 11/8/2017 | Jensen Liquors, Inc. 1516 NW 27 Ave Miami , FL 33125 | Business LiquorStore | Check | $200.00 |
| 115 11/10/2017 | Jeve A. Clayton 951 NW S. River Dr, Apt 504 Miami , FL 33125 | Individual Communications | Check | $50.00 |
| 116 11/8/2017 | Jonah Wolfson, PA 3399 SW 3 Ave Miami, FL 33145 | Business Law Firm | Check | $1,000.00 |
| 117 11/5/2017 | Jorge Arrizurieta 7118 Placetas Ave Coral Gables, FL 33146 | Individual Realestate | Check | $500.00 |
| 118 11/10/2017 | Jose Villamil 1756 Sorolla Ave Coral Gables, FL 33134 | Individual Economist | Check | $50.00 |
| 119 11/13/2017 | Joseph H. Serota, PA 10160 SW 57 Ct | Business Law Firm | Check | $500.00 |

| | | | | |
|---|---|---|---|---|
| | Pinecrest, FL 33156 | | | |
| 120 11/10/2017 | Juan C. Diaz-Padron 1520 Algardi Ave Coral Gables, FL 33146 | Individual Insurance | Executive | Check $100.00 |
| 121 11/9/2017 | Julio C Salermo 7801 E. 8 Ave, Apt 6 Hialeah , FL 33013 | Individual Construction | Manager | Check $1,000.00 |
| 122 11/10/2017 | La Gran Fiesta, LLC 1637 SW 8 St, Suite 200 Miami , FL 33135 | Business Event | Production | Check $1,000.00 |
| 123 11/10/2017 | Law Office of Daniel A. Milian 306 Alcazar Ave, Suite 303A Coral Gables, FL 33134 | Business Law Firm | | Check $200.00 |
| 124 11/9/2017 | Lawrence Carra 714 Old Country Mineola , NY 11501 | Individual Attorney | | Check $500.00 |
| 125 11/9/2017 | Leslie E Pantin 741 Sunset Rd Coral Gables , FL 33143 | Individual Lobbyist | | Check $500.00 |
| 126 11/8/2017 | Liquor Mart of Miami 2150 NW 17 Ave Miami , FL 33142 | Business Liquor | Store | Check $200.00 |
| 127 11/8/2017 | Liquorland, Inc. 2150 NW 17 Ave Miami, FL 33142 | Business Liquor | Mart | Check $200.00 |
| 128 11/16/2017 | Lisa M Fairman 70 Palm Ave Miami Beach , FL 33140 | Business Homemaker | | Check $1,000.00 |

| 129 11/14/2017 | Little Havana Housing, LLC 16275 Collins Ave, #2901 Miami Beach , FL 33160 | Business | PropertyManagement | Check | $1,000.00 |
|---|---|---|---|---|---|
| 130 11/9/2018 | Louis J. Aguirre & Associates 9150 S. Dadeland Blvd, Suite 900 Miami , FL 33156 | Business | Consultingengineeers | Check | $500.00 |
| 131 11/12/2017 | Luis A. Rodriguez 14600 SW 75 Ave Palmetto Bay , FL 33158 | Individual | Engineer | Check | $1,000.00 |
| 132 11/14/2017 | Luis Gazitua 3737 Orange St Miami , FL 33133 | Individual | Lawyer | Check | $1,000.00 |
| 133 11/9/2017 | M2E Consulting Engineers 5815 SW 68 St Miami, FL 33143 | Business | EngineeringCons. | Check | $500.00 |
| 134 11/14/2017 | Malik Wilkes 4755 SW 68 Ct Cir Miami , FL 33155 | Individual | LoanOfficer | Check | $100.00 |
| 135 11/9/2017 | MAM Title Consultants 127 Biiscayne Blvd. North Miami , FL 33181 | Business | TitleConsultants | Check | $1,000.00 |
| 136 11/10/2017 | Manuel A Diaz 1221 Brickell Ave, 19th Floor Miami, FL 33131 | Individual | Attorney | Check | $1,000.00 |
| 137 11/10/2017 | Manuel A. Diaz, P.A. 1221 Brickell | Business | Law Firm | Check | $1,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Ave, 19th Floor Miami, FL 33131 | | | | |
| 138 11/10/2017 | Manuel A. Morin 10651 N. Kendall Dr, Suite 111 Miami , FL 33176 | Individual | Insurance | Check | $1,000.00 |
| 139 11/10/2009 | Manuel Alfonso 6740 SW 69 Ave Miami , FL 33143 | Individual | Marketing | Check | $1,000.00 |
| 140 11/13/2017 | Manuel Kadre, 5345 Hammock Dr Coral Gables, FL 33156 | Business | Law Firm | Check | $1,000.00 |
| 141 11/13/2009 | Mareen Duvall 6850 North Grande Dr Boca Raton , FL 33433 | Individual | Banker | Check | $250.00 |
| 142 11/10/2017 | Margaret T. Daly 1704 Cotorro Ave Coral Gables, FL 33146 | Individual | Non-Profit Executive | Check | $500.00 |
| 143 11/8/2013 | Mario J Garcia-Serra 600 Grapetree Dr, Apt 8ES Key Biscayne, FL 33149 | Individual | Attorney | Check | $500.00 |
| 144 11/13/2008 | Marissa Amuial 888 Brickell Key Dr, Apt 403 Miami , FL 33131 | Individual | Attorney | Check | $150.00 |
| 145 11/10/2009 | Marissa Rios 6170 NE 36 St Miami , FL 33137 | Individual | Attorney | Check | $100.00 |
| 146 11/8/2017 | Marlon Hill 13525 SW 119 | Individual | Attorney | Check | $75.00 |

| | | | | |
|---|---|---|---|---|
| | Ave<br>Miami , FL<br>33186 | | | |
| 147<br>11/13/2017 | Matthew B.<br>Zingler<br>555 Oaks Ln,<br>Apt 401<br>Pompano<br>Beach , FL<br>33069 | Individual | EventProduction | Check<br>$1,000.00 |
| 148<br>11/15/2017 | Maxtoy 15, Inc.<br>555 NE 15 St,<br>Apt #100<br>Miami , FL<br>33132 | Business | ToyRetailer | Check<br>$1,000.00 |
| 149<br>11/8/2017 | Medium Chief,<br>Inc.<br>1516 NW 27 Ave<br>Miami , FL<br>33125 | Business | LiquorStore | Check<br>$200.00 |
| 150<br>11/14/2017 | Megan K. Black<br>721 N. Kinds<br>Rd., # 208<br>West Hollywood,<br>CA 90069 | Individual | ExecutiveAssistant | Check<br>$1,000.00 |
| 151<br>11/14/2017 | Miami Municipal<br>Strategies<br>4000 Malaga<br>Ave<br>Miami , FL<br>33133 | Business | GovernmentConsulting | Check<br>$1,000.00 |
| 152<br>11/8/2016 | Michael Carlucci<br>7 kettle View<br>Plymouth , MA<br>02360 | Individual | Self-employed | Check<br>$100.00 |
| 153<br>11/16/2017 | Michael Roth<br>17504 Rockaway<br>Beach Blvd.<br>Rockaway Park ,<br>NY 11694 | Individual | Transportation | Check<br>$1,000.00 |
| 154<br>11/10/2017 | Milton D Vickers<br>7946 NW 162 St<br>Miami Lakes, FL<br>33016 | Individual | Administrator | Check<br>$100.00 |
| 155 | | Business | RealEstate | Check |

| | | | | |
|---|---|---|---|---|
| | 11/13/2017 | MV Real Estate Holdings<br>123 SW N. River Dr<br>Miami, FL 33130 | | | $1,000.00 |
| 156<br>11/10/2017 | Natalie Castellanos<br>2451 Brickell Ave<br>Miami , FL 33129 | Individua | Lawyer | Check<br>$100.00 |
| 157<br>11/12/2017 | Neme Gastro-Bar<br>1252 Coral Way<br>Miami , FL 33145 | Business | Restaurant | Check<br>$1,000.00 |
| 158<br>11/12/2017 | Nemesio Gonzalez<br>1268 SW 19 St<br>Miami , FL 33145 | Individua | RestaurantOwner | Check<br>$1,000.00 |
| 159<br>11/14/2017 | Next Generation Leaders PC<br>3905 NW 107 Ave, Suite 106<br>Doral , FL 33178 | Political Comm. (Federal or State) | PoliticalCommittee | Check<br>$1,000.00 |
| 160<br>11/9/2017 | Nina Amdur<br>730 Ari Way<br>Miami Beach , FL 33141 | Individua | RealEstateCons. | Check<br>$750.00 |
| 161<br>11/15/2017 | Orin Black<br>141 NW S. River Dr<br>Miami , FL 33128 | Individua | Employee | Check<br>$100.00 |
| 162<br>11/13/2017 | Paige M. Barman<br>180 Palm Ave<br>Miami Beach , FL 33139 | Individua | PharmacyAssistant | Check<br>$1,000.00 |
| 163<br>11/15/2017 | Paradise Mall, Inc.<br>555 NE 15 St, Suite 934 | Business | ShoppingCenter | Check<br>$1,000.00 |

| | | | | |
|---|---|---|---|---|
| | Miami , FL 33132 | | | |
| 164 11/14/2013 | Park West Rentals, LLC 4225 West 16 Ave Hialeah , FL 33012 | Business PropertyManagement | Check | $500.00 |
| 165 11/15/2013 | Performing Arts Media Center 555 NE 15 St, #100 Miami, FL 33132 | Business MediaCenter | Check | $1,000.00 |
| 166 11/15/2013 | Peter Conway 2721 SW 3 Ave Miami , FL 33129 | Individua Retired | Check | $500.00 |
| 167 11/9/2013 | Politique, LLC 700 W 41 St, Suite 214 Miami Beach , FL 33140 | Business PoliticalManagement | Check | $1,000.00 |
| 168 11/14/2013 | Prieguez Solutions, LLC 4000 Malaga Ave Coconut Grove, FL 33133 | Business GovernmentConsulting | Check | $1,000.00 |
| 169 11/14/2013 | Printconsultant, Inc. 7820 SW 48 Ct Miami , FL 33143 | Business Printing | Check | $1,000.00 |
| 170 11/10/2013 | Rafael Andrade 3655 N. Bay Homes Dr Miami , FL 33133 | Individua Lawyer | Check | $1,000.00 |
| 171 11/14/2013 | Rafael Diaz 3750 Bird Rd, Suite 600 Miami , FL 33146 | Individua BusinessOwner | Check | $1,000.00 |
| 172 11/14/2013 | Real Estate Investment | Business RealEstateInv. | Check | $1,000.00 |

| | | | | |
|---|---|---|---|---|
| | Group<br>10008 W. Flagler<br>St, Suite 287<br>Miami , FL<br>33174 | | | |
| 173<br>11/10/2015 | Renata Dantas<br>3766 N. Bay<br>Homes Dr<br>Miami , FL<br>33133 | Individua Homemaker | Check | $1,000.00 |
| 174<br>11/9/2017 | Richmond S.<br>McCoy<br>2500 NE Green<br>Oaks Blvd., #<br>201<br>Arlington , TX<br>76006 | Individua RealEstateInv. | Check | $200.00 |
| 175<br>11/10/2017 | Riley Villa<br>Attorneys at Law<br>1671 NW 16 Ter<br>Miami , FL<br>33125 | Business Law Firm | Check | $250.00 |
| 176<br>11/13/2017 | Riverside Wharf<br>Holdings, LLC<br>123 SW N. River<br>Dr<br>Miami , FL<br>33130 | Business RealEstate | Check | $1,000.00 |
| 177<br>11/9/2017 | Riverwest Miami,<br>LLC<br>230 Ari Way<br>Miami Beach , FL<br>33141 | Business RealEstateInv. | Check | $1,000.00 |
| 178<br>11/9/2017 | Robert Behar<br>4533 Ponce de<br>Leon Blvd.<br>Coral Gables, FL<br>33146 | Individua Architect | Check | $1,000.00 |
| 179<br>11/14/2007 | Robert J Garcia<br>PO Box 85247<br>Hallandale , FL<br>33008 | Individua RealEstate | Check | $1,000.00 |
| 180<br>11/13/2017 | Robert Zangrillo<br>1521 Alton Rd,<br># 352 | Individua Realestate Inv. | Check | $1,000.00 |

| | | | | |
|---|---|---|---|---|
| | Miami Beach, FL 33139 | | | |
| 181 11/15/2017 | Roly Marante 333 NE 23 St Miami , FL 33137 | Individual | GovernmentRelations | Check $1,000.00 |
| 182 11/14/2017 | Royal Palms at Lauderhill 4225 West 16 Ave Hialeah , FL 33012 | Business | PropertyManagement | Check $500.00 |
| 183 11/13/2017 | RTU, Inc. 1700 NW 14 St Miami , FL 33136 | Business | EventProduction | Check $1,000.00 |
| 184 11/14/2017 | Sanal Management Co, 4225 West 16 Ave Hialeah , FL 33012 | Business | PropertyManagement | Check $500.00 |
| 185 11/15/2017 | Scott Alessandro 16 East 23 St, Floor 8 new York , NY 10016 | Individual | Media | Check $500.00 |
| 186 11/16/2017 | Sepas Ahdoot 17 Allenwood Rd Great Neck , NY 11023 | Individual | Investor | Check $1,000.00 |
| 187 11/13/2017 | SouthEastern Investment Group 245 Harbor Dr Key Biscayne , FL 33149 | Business | RealEstateInv. | Check $500.00 |
| 188 11/9/2017 | Southwest Florida Enterprises PO Box 350940 Miami , FL 33135 | Business | PariMutuel | Check $1,000.00 |
| 189 | | Individual | Attorney | Check |

| | | | | |
|---|---|---|---|---|
| 11/14/2017 | Stephen Helfman 2525 Ponce de Leon Blvd. Coral Gables, FL 33134 | | | $250.00 |
| 190 11/13/2017 | Steven Wernick 2701 Swanson Ave Miami , FL 33133 | Individual | Attorney | Check $500.00 |
| 191 11/11/2017 | Stores and More, Inc,. 1065 Fairway Dr Miami Beach , FL 33141 | Business | RetailStore | Check $500.00 |
| 192 11/10/2017 | Superior Landscaping & Lawn PO Box 35-0095 Miami , FL 33135 | Business | Landscaping | Check $1,000.00 |
| 193 11/15/2017 | Supermix PO Box 557520 Miami , FL 33155 | Business | ConcreteSupplier | Check $500.00 |
| 194 11/8/2017 | Susan Burgess 709 Cloverdale Dr Tallahassee, FL 32312 | Individual | Retired | Check $100.00 |
| 195 11/14/2017 | Susie Shaw 79 Fairview Ave North Smithfiled , RI 02896 | Individual | MarketingRep | Check $50.00 |
| 196 11/14/2017 | T. Spencer Crowley III 38 SW 22 Rd Miami , FL 33129 | Individual | Attorney | Check $500.00 |
| 197 11/15/2017 | Tariq Smith-Sherif 520 Middle River dr | Individual | EventProduction | Check $1,000.00 |

| | | | | |
|---|---|---|---|---|
| | Ft. Lauderdale , FL 33304 | | | |
| 198 11/9/2017 | TCG Allapattah, LLC 4973 SW 74 Ct Miami , FL 33155 | Business Development | Check | $500.00 |
| 199 11/13/2015 | TCMZ, LLC 575 Oaks Ln, Apt 401 Pompano Beach , FL 33069 | Business EventProductions | Check | $1,000.00 |
| 200 11/10/2017 | The Dancing Insurance Man Yeah 1637 SW 8 St, Suite 200 Miami , Fl 33135 | Business InsuranceAgent | Check | $1,000.00 |
| 201 11/16/2017 | Julian Lerman Unknown Unknown, FL Unknown | IndividualUnknown | Check | $1,000.00 |
| 202 11/8/2016 | Tierra Nueva Group, LLC 848 Brickell Key Dr, #4404 Miami , FL 33131 | Business Development | Check | $1,000.00 |
| 203 11/13/2007 | Timothy E Riera-Gómez 4321 SW 16 St Miami , FL 33134 | IndividualConsultant | Check | $1,000.00 |
| 204 11/15/2017 | Toymax 2000, Inc. 555 NE 15 St, #100 Miami , FL 33132 | IndividualToyRetailer | Check | $1,000.00 |
| 205 11/8/2016 | Trujillo Vargas Gonzalez & Hev 815 Ponce de Leon Blvd., 3rd Floor | Business Law Firm | Check | $1,000.00 |

| | | | | |
|---|---|---|---|---|
| | Coral Gables, FL 33134 | | | |
| 206 11/13/2017 | UMF Media, Inc. 201 S. Biscayne Blvd., Suite 800 Miami Beach , FL 33131 | Business | EventProductions | Check $1,000.00 |
| 207 11/13/2017 | UMF Productions, Inc. 1000 NW 14 St Miami , FL 33136 | Business | EventProductions | Check $1,000.00 |
| 208 11/8/2017 | Vijay G. Varki 1740 S. Bayshore Ln Coconut Grove, FL 33133 | Individua | Doctor | Check $250.00 |
| 209 11/14/2017 | Wayne Rosen, Inc. 277 Galeon Ct Coral Gables, FL 33143 | Business | HealthCare | Check $1,000.00 |
| 210 11/9/2017 | West Flagler Associates, Ltd. PO Box 350940 Miami , FL 33135 | Business | Race Track | Check $1,000.00 |
| 211 11/14/2017 | Westview Apartments, Inc. 4225 West 16 Ave Hialeah , FL 33012 | Business | Propertymanagement | Check $500.00 |
| 212 11/14/2017 | William Whiddon 1710 Ventura Ave Miami , FL 33133 | Individua | Retired | Check $50.00 |
| 213 11/13/2017 | Worldwide Entertainment Group 1000 NW 14 St Miami , FL 33136 | Business | EventProductions | Check $1,000.00 |
| 214 | | Business | RealEstate | Check |

| | | | | |
|---|---|---|---|---|
| 11/16/2017 | 1711 NW 159 St, LLC 7735 NW 146 Street, Suite 306 Miami Lakes, FL 33016 | | | $1,000.00 |
| 215 11/16/2017 | AFE Medley Plaza, LLC 3487 Derby Lane Weston, FL 33331 | Business | RealEstate | Check $1,000.00 |
| 216 11/16/2017 | AFE Silvercrest, LLC 3487 Derby Lane Weston, FL 33331 | Business | RealEstate | Check $1,000.00 |
| 217 11/16/2017 | Alanar Investments, Ltd 1200 Alton Road Miami Beach, FL 33139 | Business | RealEstate | Check $1,000.00 |
| 218 11/16/2017 | American Towing of Miami, LLC 2246 NW 25 Avenue Miami, FL 33142 | Business | Towing | Check $300.00 |
| 219 11/16/2017 | Ary Gomez 480 NW 98 Court Miami, FL 33172 | Individua | RealEstate | Check $1,000.00 |
| 220 11/16/2017 | Beatriz Baquedano 5333 Collins Ave, Apt 606 Miami Beach, FL 33140 | Individua | ExecAssistant | Check $1,000.00 |
| 221 11/16/2017 | Becker & Poliakoff, PA One East Broward, Suite 1800 | Business | Law Firm | Check $500.00 |

| | | | | |
|---|---|---|---|---|
| | Ft. Lauderdale, FL 33301 | | | |
| 222 11/16/2017 | Blanca Barker 3755 SW 59 Avenue Miami, FL 33155 | Individual | Accountant | Check $1,000.00 |
| 223 11/16/2017 | Brightstar Flooring 9958 NW 89 Court Medley, FL 33178 | Business | Flooring | Check $1,000.00 |
| 224 11/16/2017 | Carlos A Llado 7771 NW 7 Street, Apt 914 Miami, FL 33126 | Individual | Salesman | Check $1,000.00 |
| 225 11/16/2017 | David A Abarca 15705 Indian Queen Drive Odessa, FL 33556 | Individual | Realtor | Check $1,000.00 |
| 226 11/16/2017 | Dean C Colson 255 Alhambra Circle, PH Coral Gables, FL 33134 | Individual | Attorney | Check $500.00 |
| 227 11/16/2017 | EAC Consulting, Inc. 815 NW 57 Avenue, Suite 402 Miami, FL 33126 | Business | Consulting | Check $500.00 |
| 228 11/16/2017 | Edward Martos 3767 Allamanda Street Miami, FL 33133 | Individual | Attorney | Check $200.00 |
| 229 11/16/2017 | Elizabeth A Roque 16900 North Bay Drive, Unit 2305 Sunny Isles Beach, FL 33160 | Individual | Vice President | Check $1,000.00 |
| 230 11/16/2017 | Esquire Properties, Inc. 3663 SW 8 | Business | Real Estate | Check $500.00 |

| | | | | |
|---|---|---|---|---|
| | Street<br>Miami, FL 33135 | | | |
| 231<br>11/16/2017 | ET Auto Repair<br>173 NW 21<br>Terrace<br>Miami, FL 33127 | Business AutoRepair | Check | $250.00 |
| 232<br>11/16/2017 | Frances Anillo<br>Toledo, LLC<br>3191 Coral Way,<br>Suite 400<br>Coral Gables, FL<br>33145 | Business Architects | Check | $1,000.00 |
| 233<br>11/16/2017 | Friends Of<br>Andrew Korge<br>2121 Ponce De<br>Leon Blvd, 11th<br>Floor<br>Coral Gables, FL<br>33134 | Political<br>Comm.<br>(Federal<br>or<br>State) | PoliticalCommittee | Check | $1,000.00 |
| 234<br>11/16/2016 | Genovese<br>Joblove &<br>Battista, P<br>100 SW Second<br>Street, Floor 44<br>Miami, FL 33131 | Business Law Firm | Check | $500.00 |
| 235<br>11/16/2017 | Goldman<br>Property<br>Management<br>2214 NW 1<br>Place, Floor 2<br>Miami , FL<br>33127 | Business ManagementCo. | Check | $1,000.00 |
| 236<br>11/16/2017 | Ines Marrero-<br>Rezegues<br>1415 Sunset<br>Harbour Drive,<br>#201<br>Miami Beach, FL<br>33139 | IndividualAttorney | Check | $1,000.00 |
| 237<br>11/16/2016 | Israel Moleiro<br>746 SW 8<br>Street<br>Miami, FL 33135 | IndividualLatin ArtCore | Check | $200.00 |
| 238<br>11/16/2017 | Javier E<br>Hernandez | IndividualAttorney | Check | $500.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | 6090 SW 85 Street Miami, FL 33143 |  |  |  |
| 239 11/16/2007 | Jesus M Suarez 3759 Park Avenue Coconut Grove, FL 33133 | Individual | Attorney | Check $250.00 |
| 240 11/16/2007 | John Arrastia Jr. P.A. 80 SW 8th Street, Suite 2310 Miami, FL 33130 | Business | Law Firm | Check $250.00 |
| 241 11/16/2007 | Joseph G Goldstein 1415 20th Street, Apt 201 Miami Beach, FL 33139 | Individual | Attorney | Check $500.00 |
| 242 11/16/2007 | Juan C Santos 12755 SW 59 Avenue Miami, FL 33155 | Individual | Accountant | Check $1,000.00 |
| 243 11/16/2007 | Juan F Gudino 4722 SW 67 Ave, #A3 Miami, FL 33155 | Individual | Accountant | Check $1,000.00 |
| 244 11/16/2007 | Kings Wreck Service, Inc. 1529 NW 37 treet Miami, FL 33142 | Business | Towing | Check $500.00 |
| 245 11/16/2007 | KLABrickell, LLC 600 SW 1 Avenue Miami, FL 33130 | Business | Education | Check $1,000.00 |
| 246 11/16/2007 | Malu Stanz 1315 Ponce De Leon Blvd Coral Gables, FL 33134 | Business | BusinessOwner | Check $100.00 |
| 247 11/16/2007 | MB Medical Operations 1200 Alton Road | Business | Healthcare | Check $1,000.00 |

| | | | | |
|---|---|---|---|---|
| | Miami Beach, FL 33139 | | | |
| 248 11/16/2015 | Miami Medical Services 1200 Alton Road Miami Beach, FL 33139 | Business | HealthCare | Check $1,000.00 |
| 249 11/16/2009 | Michael D. Wohl 9700 S. Dadeland Blvd. Suite 100 Miami, FL 33156 | Individual | AffordableHousing | Check $1,000.00 |
| 250 11/16/2017 | Mirna M. Arteaga 6120 SW 25 Street Miami, FL 33155 | Individual | Finance | Check $1,000.00 |
| 251 11/16/2013 | Nikul A Inamdar 1770 Monad Terrace Miami, FL 33139 | Individual | RealEstateConsulting | Check $500.00 |
| 252 11/16/2006 | Noemi Arteaga 6817 SW 13 Street Miami, FL 33155 | Individual | Educator | Check $1,000.00 |
| 253 11/16/2013 | Nury Soler 325 S. Biscayne Blvd, Unit 1224 Miami, FL 33131 | Individual | Travel | Check $1,000.00 |
| 254 11/16/2017 | P3 Managment NA, LLC 2929 SW 3 Ave Suite 212 Miami, FL 33129 | Business | Govt.Consulting | Check $1,000.00 |
| 255 11/16/2006 | Pablo Arteaga 6817 SW 13 Street Miami, FL 33144 | Individual | Retired | Check $1,000.00 |
| 256 11/16/2006 | Pablo Arteaga 6720 SW 25th Street Miami, FL 33155 | Individual | RealEstate | Check $1,000.00 |
| 257 11/16/2006 | Patricia Keon 60 Edgewater Drive | Individual | Retired | Check $250.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Coral Gables, FL 33133 | | | | |
| 258 11/16/2017 | Raquel Rodriguez 737 Crandon Boulevard, PH1 Key Biscayne, FL 33149 | Individual | Attorney | Check | $200.00 |
| 259 11/16/2017 | Rodolfo Dumenigo 4865 SW 80 Street Miami, FL 33143 | Individual | Doctor | Check | $1,000.00 |
| 260 11/16/2017 | Rodolfo Dumenigo MD PA 1200 Alton Road Miami Beach , FL 33139 | Business | Doctor's Office | Check | $1,000.00 |
| 261 11/16/2017 | Steven Roth 138 NE 2nd Avenue Miami, FL 33132 | Individual | Hypnotherapist | Check | $100.00 |
| 262 11/16/2017 | V Brown Family Investments, LL C 5901 SW 74 Street, Suite 403 Miami, FL 33143 | Business | Investment Co. | Check | $1,000.00 |
| 263 11/16/2017 | JSJM Holdings, Inc 1200 Ponce De Leon Blvd Coral Gables, FL 33134 | Business | Investments | Check | $1,000.00 |

**Total Contributions**      **$182,900.00**

---

## Campaign Treasurer's Report - In-Kind Contributions

**Total In-Kind Contributions**      **$0.00**

## Campaign Treasurer's Report - Itemized Expenditures

| 1 11/8/2017 | Alejandra Llauro 9310 Fontainebleau Blvd Miami , FL 33172 | Staff | Monetary | $122.00 |
|---|---|---|---|---|
| 2 11/16/2017 | Andrew Armour 8760 SW 133rd Avenue Miami, FL 33183 | Staff | Monetary | $900.00 |
| 3 11/8/2017 | Andy Sanchez 7612 SW 129th Place Miami , FL 33183 | Staff | Monetary | $135.00 |
| 4 11/8/2017 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $19.80 |
| 5 11/8/2017 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $39.30 |
| 6 11/8/2017 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $4.20 |
| 7 11/8/2017 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $3.23 |
| 8 11/8/2017 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $4.20 |
| 9 11/9/2017 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $19.80 |
| 10 11/9/2017 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $19.80 |

| 11 11/10/2020 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $4.20 |
|---|---|---|---|---|
| 12 11/10/2020 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $3.23 |
| 13 11/10/2020 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $4.20 |
| 14 11/10/2020 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $4.20 |
| 15 11/10/2020 | Anedot PO Box 84214 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $4.20 |
| 16 11/10/2020 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $4.20 |
| 17 11/10/2020 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $1.28 |
| 18 11/10/2020 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $4.20 |
| 19 11/10/2020 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $39.30 |
| 20 11/10/2020 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $39.30 |
| 21 11/10/2020 | Anedot PO Box 84314 Baton Rouge , LA 70884 | Merchant Fees | Monetary | $4.20 |
| 22 | | | Monetary | |

| | | | | |
|---|---|---|---|---|
| 11/11/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | | $19.80 |
| 23<br>11/11/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $39.30 |
| 24<br>11/11/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $3.23 |
| 25<br>11/13/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $19.80 |
| 26<br>11/13/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $19.80 |
| 27<br>11/13/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $10.05 |
| 28<br>11/14/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $39.30 |
| 29<br>11/14/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $39.30 |
| 30<br>11/14/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $4.20 |
| 31<br>11/14/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $4.20 |
| 32<br>11/14/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $2.25 |
| 33 | | Merchant Fees | Monetary | |

| | | | | |
|---|---|---|---|---|
| 11/14/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>La 70884 | | | $4.20 |
| 34<br>11/14/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $10.05 |
| 35<br>11/14/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $2.25 |
| 36<br>11/14/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $4.20 |
| 37<br>11/14/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $19.80 |
| 38<br>11/14/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $4.20 |
| 39<br>11/14/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $10.05 |
| 40<br>11/14/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $4.20 |
| 41<br>11/15/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $39.30 |
| 42<br>11/15/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $19.80 |
| 43<br>11/15/2017 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $4.20 |
| 44 | | Merchant Fees | Monetary | |

Case 1:18-cv-24190-RS   Document 506-16   Entered on FLSD Docket 06/30/2023   Page 36 of 88

| | | | | |
|---|---|---|---|---|
| 11/15/20A7nedot PO Box 84314 Baton Rouge , LA 70884 | | | | $19.80 |
| 45 11/15/20P2O0 Box 84314 Baton Rouge , LA 70884 | Anedot | Merchant Fees | Monetary | $19.80 |
| 46 11/15/20P2O0 Box 84314 Baton Rouge , LA 70884 | Anedot | Merchant Fees | Monetary | $4.20 |
| 47 11/15/20P2O7 Box 84314 Baton Rouge , LA 70884 | Anedot | Merchant Fees | Monetary | $19.80 |
| 48 11/15/20P2O0 Box 84314 Baton Rouge , LA 70884 | Anedot | Merchant Fees | Monetary | $39.30 |
| 49 11/15/20P2O0 Box 84314 Baton Rouge , LA 70884 | Anedot | Merchant Fees | Monetary | $39.30 |
| 50 11/15/20P2O0 Box 84314 Baton Rouge , LA 70884 | Anedot | Merchant Fees | Monetary | $39.30 |
| 51 11/16/20P2O0 Box 84314 Baton Rouge , LA 70884 | Anedot | Merchant Fees | Monetary | $39.30 |
| 52 11/16/20P2O0 Box 84314 Baton Rouge , LA 70884 | Anedot | Merchant Fees | Monetary | $39.30 |
| 53 11/16/20P2O7 Box 84314 Baton Rouge , LA 70884 | Anedot | Merchant Fees | Monetary | $8.10 |
| 54 11/16/20P2O0 Box 84314 Baton Rouge , LA 70884 | Anedot | Merchant Fees | Monetary | $8.10 |
| 55 | | Merchant Fees | Monetary | |

| | | | | |
|---|---|---|---|---|
| 11/16/20Anedot17<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | | | | $10.05 |
| 56<br>11/16/2020 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $8.10 |
| 57<br>11/16/2020 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $4.20 |
| 58<br>11/16/2020 | Anedot<br>PO Box 84314<br>Baton Rouge ,<br>LA 70884 | Merchant Fees | Monetary | $4.20 |
| 59<br>11/8/2017 | Anthony Rosales<br>3442 NW 4th<br>Ter<br>Miami , FL<br>33125 | Staff | Monetary | $176.00 |
| 60<br>11/16/2017 | Apple Uniforms<br>205 SW 71 Ave<br>Miami, FL 33155 | Shirts | Monetary | $401.25 |
| 61<br>11/8/2017 | Ben O 'Dell<br>7050 Malaga<br>Ave<br>Miami , FL<br>33133 | Staff | Monetary | $134.00 |
| 62<br>11/8/2017 | Brandon Garcia<br>3140 SW 81st<br>Ave<br>Miami , FL<br>33156 | Staff | Monetary | $120.00 |
| 63<br>11/8/2017 | Bryan Bendana<br>7599 SW 113th<br>Ave<br>Miami , FL<br>33174 | Staff | Monetary | $92.00 |
| 64<br>11/8/2017 | Bryan Zelaya<br>2310 NW 67th<br>St<br>Miami , FL<br>33147 | Staff | Monetary | $100.00 |
| 65 | | | Monetary | |

| | | | | |
|---|---|---|---|---|
| 11/16/2017 | Business Printing & Marketing 3450 West 8 St, Suite G-101 Hialeah , FL 33018 | Printing and Marketing | | $916.65 |
| 66 11/14/2017 | Caiman Strategies Corp. PO Box 454354 Miami , FL 33245 | Communications | Monetary | $2,500.00 |
| 67 11/16/2017 | Caiman Strategies Corp. PO Box 454354 Miami , FL 33245 | Communications | Monetary | $2,500.00 |
| 68 11/8/2017 | Christian Balsera 740 NW 33rd Ave Miami , FL 33125 | Staff | Monetary | $260.00 |
| 69 11/8/2017 | Christian Hasmi 7714 SW 129th Ct. Miami , FL 33183 | Staff | Monetary | $120.00 |
| 70 11/13/2017 | Convergence Targeted Comm. 1221 Connecticut Ave NW, Suite 300 Washington , DC 20036 | Communications | Monetary | $7,990.16 |
| 71 11/16/2017 | Convergence Targeted Comm. 1221 Connecticut Ave NW, Suite 300 Washington , DC 20036 | Communications | Monetary | $24,668.44 |
| 72 11/13/2017 | CVS 2713 SW 8 St Miami , FL 33135 | Campaign Supplies | Monetary | $10.15 |
| 73 | | Staff | Monetary | |

| | | | | |
|---|---|---|---|---|
| 11/8/2017 | Danny Claro<br>2983 SW 6th St<br>Miami , FL<br>33135 | | | $120.00 |
| 74<br>11/16/2017 | Dario Moreno,<br>Inc.<br>822 Venetia Ave<br>Coral Gables, FL<br>33134 | Data Fees | Monetary | $5,000.00 |
| 75<br>11/6/2017 | Domino 's Pizza<br>1105 NW 22 Ave<br>Miami , FL<br>33125 | Events | Monetary | $41.22 |
| 76<br>11/8/2017 | Eddy Valdez<br>535 SW 200th<br>Ter<br>Pembroke Pines,<br>FL 33029 | Staff | Monetary | $104.00 |
| 77<br>11/16/2017 | Edge<br>Communications<br>2929 SW 3 Ave,<br>#220<br>Miami , Fl 33129 | Consulting<br>Services | Monetary | $4,219.15 |
| 78<br>11/8/2017 | Emely Auguilar<br>7860 NW 32nd<br>Ave.<br>Miami , FL<br>33125 | Staff | Monetary | $100.00 |
| 79<br>11/8/2017 | Fabi Semidey<br>10899 SW 4th<br>St<br>Miami , FL<br>33174 | Staff | Monetary | $140.00 |
| 80<br>11/14/2017 | GFS Store<br>2799 SW 8 St<br>Miami , FL<br>33135 | Campaign<br>Supplies | Monetary | $539.28 |
| 81<br>11/8/2017 | Gus Briceno<br>10331 SW 20th<br>St<br>Miami , FL<br>33165 | Staff | Monetary | $120.00 |
| 82<br>11/16/2017 | Hancock, Askew<br>& Co, LLP<br>325 Almeria Ave | Accounting Fees | Monetary | $4,500.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Coral Gables, FL 33134 |  |  |  |
| 83 11/6/2017 | Home Depot 7999 SW 32 Ave Miami , FL 33133 | Campaign Supplies | Monetary | $22.66 |
| 84 11/8/2017 | Iomara Morejon 11063 SW 70th Lane Miami , Fl 33173 | Staff | Monetary | $50.00 |
| 85 11/8/2017 | Javier Acosta 3280 SW 16th Ter. Miami , FL 33145 | Staff | Monetary | $30.00 |
| 86 11/8/2017 | Jessica Zandsberg 8140 SW 60th Ave Miami , FL 33143 | Staff | Monetary | $176.00 |
| 87 11/8/2017 | Leila Iskandarani 7595 SW 53rd Place Miami , Fl 33143 | Staff | Monetary | $30.00 |
| 88 11/13/2017 | Mailchimp.com 675 Ponce de Leon Blvd NE, Suite 5000 Atlanta, GA 30308 | Communications | Monetary | $67.50 |
| 89 11/8/2017 | Maria Estrada 2475 NW 16th Rd. Miami , FL 33125 | Staff | Monetary | $110.00 |
| 90 11/8/2017 | Maria Huete 7737 SW 7th St Miami , FL 33135 | Staff | Monetary | $230.00 |
| 91 11/8/2017 | Matt Haynes 1150 SW 14th St Miami , FL 33199 | Staff | Monetary | $170.00 |

| 92 11/8/2017 | Matthew Albregts 10331 SW 20th St Miami , FL 33165 | Staff | Monetary | $120.00 |
|---|---|---|---|---|
| 93 11/13/2017 | Miami Dade County 2700 NW 87 Ave, #100 Doral , FL 33172 | Voter Fee | Monetary | $80.00 |
| 94 11/8/2017 | Nadir Perez 7290 SW 149th Ct. Miami , FL 33185 | Staff | Monetary | $200.00 |
| 95 11/13/2017 | Office Depot 2690 Coral Way Miami , FL 33145 | Campaign Supplies | Monetary | $51.77 |
| 96 11/16/2017 | Office Depot 2690 Coral Way Miami , FL 33145 | Campaign Supplies | Monetary | $52.42 |
| 97 11/6/2017 | Orange Bowl 1660 W. Flagler St Miami , FL 33135 | Events | Monetary | $2.48 |
| 98 11/9/2017 | Party City 3727 NW 7 St Miami , FL 33126 | Events | Monetary | $6.40 |
| 99 11/8/2017 | Petty Cash 2368 SW 4 St Miami , FL 33135 | Staff | Petty Cash Withdrawn | $200.00 |
| 100 11/8/2017 | Petty Cash 2368 SW 4 St Miami , FL 33135 | Staff | Petty Cash Spent* | $200.00 |
| 101 11/8/2015 | Publix Supermarket 121 SW 22 Ave | Events | Monetary | $48.10 |

| | | | | |
|---|---|---|---|---|
| | Miami , FL 33135 | | | |
| 102 11/13/2017 | Publlix Supermarket 121 SW 22 Ave Miami , FL 33135 | Events | Monetary | $66.81 |
| 103 11/13/2017 | Publlix Supermarket 121 SW 22 Ave Miami , FL 33135 | Events | Monetary | $36.08 |
| 104 11/14/2017 | Publlix Supermarket 121 SW 22 Ave Miami , FL 33135 | Events | Monetary | $46.20 |
| 105 11/15/2017 | Publlix Supermarket 121 SW 22 Ave Miami , FL 33135 | Events | Monetary | $139.82 |
| 106 11/16/2017 | Publlix Supermarket 121 SW 22 Ave Miami , FL 33135 | Events | Monetary | $165.04 |
| 107 11/14/2017 | SafariLTD.com 5960 Miami Lakes Dr Miami Lakes , FL 33014 | Advertising | Monetary | $324.00 |
| 108 11/13/2017 | Seaborn Strategic 779 Downing St Teaneck , NJ 07666 | Communications | Monetary | $800.00 |
| 109 11/15/2017 | Seaborn Strategic 779 Downing St Teaneck , NJ 07666 | Communications | Monetary | $576.00 |
| 110 11/16/2017 | Seaborn Strategic 779 Downing St | Communications | Monetary | $100.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Teaneck , NJ 07666 |  |  |  |
| 111 11/6/2017 | Sebastian 's Bakery 425 Beacom Blvd. Miami , FL 33135 | Events | Monetary | $17.50 |
| 112 11/8/2017 | Sebastian 's Bakery 425 Beacom Blvd Miami , FL 33135 | Events | Monetary | $48.10 |
| 113 11/8/2017 | Sebastian 's Bakery 425 Beacom Blvd Miami , FL 33135 | Events | Monetary | $165.00 |
| 114 11/13/2017 | Sebastian 's Bakery 425 Beacom Blvd Miami , FL 33135 | Events | Monetary | $83.50 |
| 115 11/14/2017 | Sedano 's Supermarket 2345 SW 8 St Miami , FL 33135 | Events | Monetary | $1,299.17 |
| 116 11/14/2017 | Sedano 's Supermarket 2345 SW 8 St Miami , FL 33135 | Events | Monetary | $1,048.03 |
| 117 11/16/2017 | Sedano 's Supermarket 2345 SW 8 St Miami, FL 33135 | Events | Monetary | $243.80 |
| 118 11/8/2017 | Stephanie Revueta 3130 NW 161st St | Staff | Monetary | $122.00 |

| | Opa-locka, FL 33054 | | | |
|---|---|---|---|---|
| 119 11/6/2017 | Target 7401 N. Miami Ave, Suite 100 Miami , FL 33127 | Campaign Supplies | Monetary | $54.78 |
| 120 11/14/2007 | The G Media Group, Inc 3733 SW 149 Ave Miami , FL 33185 | Communications | Monetary | $18,340.00 |
| 121 11/15/2007 | The G Media Group, Inc. 3733 SW 149 Ave Miami , FL 33185 | Communications | Monetary | $9,340.00 |
| 122 11/14/2017 | Tracfone 8790 NW 25 St Doral , FL 33122 | Communications | Monetary | $43.79 |
| 123 11/8/2017 | Venicia Castro 721 NW 41st Ave Miami , FL 33126 | Staff | Monetary | $286.00 |
| 124 11/8/2017 | Victor Zaitsev 10646 SW 79th Ter Miami , Fl 33173 | Staff | Monetary | $120.00 |
| 125 11/9/2017 | Webelect.net 7256 Vinetree Dr Brandon , FL 33510 | Data Fees | Monetary | $30.55 |
| **Total Expenditures** | **$92,021.97** | | | |

## Campaign Treasurer's Report - Fund Transfers

Case 1:18-cv-24190-RS   Document 506-16   Entered on FLSD Docket 06/30/2023   Page 45 of 88

## Campaign Treasurer's Report - Distributions

\* Petty cash expenditures are realized when the funds are withdrawn for petty cash.
Therefore, the referenced item is not included in the total.

**From:**        Steven M
**To:**          Joe Carollo
**Subject:**     article (possible sites for stadium )
**Date:**        Wednesday, March 21, 2018 11:27:42 PM

BARRY JACKSON

# Soccer in the suburbs? Beckham group is looking beyond Miami for its stadium site.

BY BARRY JACKSON, DOUGLAS HANKS AND JOEY FLECHAS
bjackson@miamiherald.com
dhanks@miamiherald.com
jflechas@miamiherald.com

March 22, 2018 08:24 PM
Updated 2 hours 23 minutes ago

David Beckham's top Miami partner on Wednesday officially scrambled the celebrity athlete's five-year quest for a soccer stadium, confirming the group now is considering multiple locations across the area — a list that two sources say includes the grounds of the Hialeah Park casino.

LINKEDIN

"We're actively looking at five or so sites," said Jorge Mas, the Miami executive who became the public face of Beckham's stadium hunt after he and brother José joined the partnership late last year. "There are a handful of sites that are interesting."

GOOGLE+

PRINT

The statement amplifies what's been obvious for weeks: that the Mas brothers want the 25,000-seat stadium built somewhere other than Overtown, the Miami neighborhood that has been the Beckham group's announced site since late 2015. The Mas brothers have been in talks with top Miami officials about building a stadium at the city's Melreese golf course, but have never publicly confirmed their interest in leaving Overtown.

ORDER

REPRINT OF

ADVERTISING

inRead invented by Teads

In an interview with the Miami Herald, Mas said Overtown remains a possibility. But he gave his strongest indication yet that the partnership, which includes Sprint CEO Marcelo Claure and "American Idol" creator Simon Fuller, is starting fresh with a new list of stadium sites.

---

Never miss a local story.
Sign up today for a free 30 day free trial of unlimited digital access.

SUBSCRIBE NOW

---

Mas described a winnowing process under way among the partners that will settle on two finalists within the next two months. Mas declined to confirm individual sites, but sources familiar with the talks said the partners are considering:

▪ Land inside Hialeah Park and Casino.

The casino has under-used the track after shifting away from thoroughbred racing, so the Beckham group could find an attractive stadium site there. Jorge Mas has said publicly he doesn't think the planned nine-acre site in Overtown is large enough for the extensive stadium complex he wants to build, potentially including practice fields for a youth soccer program and some sort of office component to house technology companies.

The 1925 casino, known for its iconic pink flamingos, occupies a site that covers roughly 40 square blocks in Hialeah off Palm Avenue.

▪ Land near Jackson Memorial Hospital. A source familiar with the talks said the Beckham group is looking at roughly 20 acres of city-owned land at the corner of Northwest 20th

Street and 12th Avenue. The parcel is home to a truck depot for the city's trash-hauling arm. Blocks away from the county-owned hospital, the site is a short walk away from the Santa Clara Metrorail station. Like Melreese, it's also close to one of Miami's main east-west thoroughfares, the Dolphin Expressway.

▪ Melreese. The city golf course near Miami International Airport sits just north of the Dolphin Expressway. Mas going public about interest in other sites comes just a couple of weeks after the Mas brothers met with Miami Mayor Francis Suarez and City Manager Emilio González about developing the city park and golf course into Beckham's stadium complex.

González and staff are already researching how to get a potential Melreese item onto the ballot in time for city elections in August or November, while asking the Mas brothers to provide stadium renderings and the amount they'd be willing to pay in rent. The Miami City Commission meets Thursday, so the Mas comments come at a particularly sensitive time.

The public speculation about sites other than Melreese also comes as Miami could be racing to meet an April deadline to get a stadium ballot measure crafted and approved in time for the city's primary election in August. A referendum may not be required to sign a development deal with the Beckham group for Melreese. But allowing voters to veto the plan would provide political cover to city commissioners and Suarez, who has already spoken in favor of a public vote.

Some city commissioners have already publicly pushed back on the idea of transforming the municipal golf course into a stadium site. Commissioner Wilfredo "Willy" Gort, whose district contains Melreese, said this week he doesn't support converting the golf course into a stadium complex.

"I think it's a bad idea," he told the Miami Herald. "It would do away with green areas."

After news of the potential Melreese stadium broke March 6, professional golfer Erik Compton and others who have played tournaments at the course began promoting a petition drive to block the Beckham proposal.



**Erik Compton** ___ @ErikCompton3

A petition to save Melresse. It's not just a golf course, it's a piece of #Miami.
https://www.thepetitionsite.com/takeaction/208/208/596/ …
10:02 AM - Mar 8, 2018

**petition: Save Melreese and the community that relies on it - D...**

Miami's Melreese golf course is home to amazing charities that support the community. Don't turn the park into Beckham's stadium!

thepetitionsite.com

44        32 people are talking about this

Twitter

▪ Overtown. The Beckham group has already paid about $19 million for six acres of private land near the Miami River in Overtown, real estate purchased in early 2016 after failed bids to secure a stadium site in PortMiami, downtown Miami, and across from Marlins Park in Little Havana. It has until June to close on a $9 million purchase of three acres of Overtown property owned by Miami-Dade County, which sits just south of the purchased property off Northwest Sixth Avenue. The site is a short walk from the Culmer Metrorail Station, but is too cramped for the Beckham group to include a parking garage.

▪ Doral. The Mas brothers, who run the Miami-based MasTec infrastructure firm, have discussed building the stadium complex on the site of an existing Pepsi distribution center at 7777 NW 41st St. Entities controlled by developers David Martin and Stephen Bittel bought the 24-acre property for $40 million in January.

▪ Somewhere else? Mas said "five or so" sites, and other places may be under consideration.

Mas appears ready to pitch the stadium complex as an economic engine as he flirts with the

always dicey proposition of securing public land and political support for a sports stadium.

"Whatever site is chosen," he said, it "has to be a job creator and has to have life — to be a technology hub.

As the Beckham group talks with Miami about taking over the Melreese park, Mas also is trying to promote the stadium complex as the home for Beckham's for-profit soccer team as well as a place for children to enjoy.

"I'm looking to do something really special for the community," he said. "I want to build a significant amount of youth fields."

| | |
|---|---|
| **From:** | Steven M |
| **To:** | Joe Carollo |
| **Subject:** | article good one |
| **Date:** | Friday, March 2, 2018 10:15:54 PM |

MIAMI-DADE COUNTY

# Beckham tours Overtown as new wrinkle emerges in stadium plan: affordable housing

BY DOUGLAS HANKS
*dhanks@miamiherald.com*

March 03, 2018 07:35 AM
Updated 1 hour 12 minutes ago

David Beckham visited Overtown on Friday as his partners in a Miami soccer stadium continue talks with Miami-Dade about a major redevelopment of nearby affordable housing complexes to both improve residents' homes and provide space for restaurants and shops to entertain fans.

LINKEDIN

"We want to create something that is a real fan experience on every level," Beckham said
GOOGLE+
during a brief interview by the six-acre parking lot he and partners purchased in 2016 for
PINTEREST
the planned 25,000-seat Major League Soccer stadium. "If we can achieve that, then it
changes a lot of things for the neighborhood. ... We want to be good neighbors."

PRINT

ORDER
Beckham visited the Overtown site with new partner Jorge Mas, who has been spearheading
REPRINT OF
talks with County Mayor Carlos Gimenez about a major redevelopment of the public
housing complex that would sit across the street from the MLS stadium. Culmer Place, a
cluster of nearly two dozen townhouse buildings that were constructed in the 1970s, would
be rebuilt into a modern complex in the same way as Miami-Dade's $307 million rebuild of
the Liberty Square housing complex taking place to the north in the Liberty City
neighborhood.

ADVERTISING

inRead invented by Teads



**Southern Legion** @Southern_Legion

Check out the video of @davidbeckham and @Jorge__Mas making a surprise appearance at @LourdesAcademy1 this morning to congratulate the girls soccer team on winning the State Championship! Congrats girls! @futbolmiamimls #MLSMiami #WeAreLegion #FutbolMiamiMLS

1:32 PM - Mar 2, 2018

74     30 people are talking about this

The previously undisclosed discussions pair Beckham's stadium bid with the contentious, sensitive realm of affordable housing projects. Gimenez faced one of the fiercest battles of his tenure in awarding the Liberty Square bid to the Related Group in 2016.

In an interview, Gimenez confirmed the interest in redeveloping both Culmer Place and its sister complex, Culmer Gardens, as an offshoot of the county's talks with Mas. But he said the proposed project would allow Miami-Dade to expand the size of the existing complex, making it a good plan for the neighborhood even if the Beckham group winds up building elsewhere.

"It's good for the residents that live there," Gimenez said, saying each current Culmer household would receive a modern unit that's at least as large as the one they live in now. "We also can give 500 or 600 more families housing, too."

106SoccerSite00+NEW+PPP

Planned site of the David Beckham soccer stadium in Overtown.
**Pedro Portal** pportal@miamiherald.com

Beckham arrived in Miami late this week, and the Overtown drop-by was part of a goodwill tour that saw him visiting state soccer champs in Miami on Friday morning and dining with Miami Mayor Francis Suarez on the Miami River just a few blocks from the stadium site. With Mas at the wheel of the Miami executive's black Range Rover, Miami Heat plates on the back, Beckham arrived at the fenced-in parking lot on Northwest Sixth Street that the partnership bought for $19 million two years ago.

As the two spoke on the quiet street, Beckham paused to wave to passing motorists who recognized him. One driver of a county sewer truck tapped his brakes, leaned out of the window and told Beckham: "Welcome."

The Overtown visit, witnessed by a Miami Herald reporter tipped off to Beckham's arrival, served as a vote of confidence in the site by the partners at a time when Mas is privately discussing other potential locations.

Suarez and other Miami officials have talked with Mas about potentially building the stadium on the city's Melreese golf course, a public course that's part of a park near Miami International Airport, according to several sources familiar with the discussions. Suarez and City Manager Emilio González had no comment Friday.

| | |
|---|---|
| **From:** | Steven M |
| **To:** | Joe Carollo |
| **Subject:** | article on Beckham stadium |
| **Date:** | Monday, January 15, 2018 10:42:25 AM |

**SOCCER**

# Beckham's Miami soccer team has been a dream for years. The reality may be days away.

BY MICHELLE KAUFMAN
*mkaufman@miamiherald.com*

January 14, 2018 01:27 PM
Updated 2 hours 20 minutes ago

David Beckham met with his business partners, Jorge and Jose Mas, and Sprint CEO Marcelo Claure, on Thursday and Friday in Kansas City, as the newly assembled group prepares for a late-January official launch of Miami's long-awaited Major League Soccer team.

LINKEDIN

The team is scheduled to begin play in the 2020 season, although it may have to play in a temporary site the first season if the Overtown stadium is not completed in time.

GOOGLE+

PINTEREST    REDDIT

In his first public comments since joining the Beckham ownership group in December, Jorge Mas told the Herald on Saturday night: "We had super, super productive meetings in KC. I'm very excited for what we can bring the Miami soccer fan, and we'll have some big news to announce in Miami in the near future. Being a native, I'm a Miami guy 1,000 percent, and I want to make this a really special team with a really special fan experience."

PRINT

ORDER REPRINT OF THIS STORY

Mas wouldn't say the exact date of the team-launch news conference, but indicated it would be by the end of the month. Two other sources close to negotiations said it would be at the end of January.

The team name and preliminary uniform designs would be unveiled at that event, which is expected to be attended by Beckham, his partners, and MLS Commissioner Don Garber.

---

**BEING A NATIVE, I'M A MIAMI GUY 1,000 PERCENT, AND I WANT TO MAKE THIS A REALLY SPECIAL TEAM WITH A REALLY SPECIAL FAN EXPERIENCE.**

Jorge Mas, MLS Miami business partner

---

The Mas brothers, Miami-based leaders of telecommunications/construction giant MasTec and philanthropists with deep ties to the area, spent Thursday and Friday going over team structure, philosophy, branding and stadium plans with Beckham and Claure. They met with Kansas City-based Populous, a global architectural firm that specializes in the design of

sports stadiums and arenas.

The firm, which is designing the Overtown soccer stadium, is responsible for more than 18 Major League Baseball ballparks, including Marlins Park, Oriole Park at Camden Yards in Baltimore, Coors Field in Denver, and Progressive Field in Cleveland. They also have designed NFL and NBA venues, and soccer stadiums all over the world.

"We went very detailed into fan demographic needs, sound level, canopies that retain sound, how to angle the stadium, sight lines, everything you can imagine," Mas said. "We went over a significant number of stadiums in Europe, MLS stadiums that work here, from the fan experience outside the door to inside the door.



## David Beckham announces plans to bring MLS team to Miami

Soccer icon David Beckham officially announces plans to bring an MLS team to Miami on Feb. 5, 2014.

**Walter Michot** wmichot@miamiherald.com

"One of the advantages we have with having Marcelo as a partner and [CEO Chairman] Masayoshi Son as a partner is our reach and access to new technology that we can adopt in the stadium. In the future, you're going to have things like virtual reality, holograms, things like that. I want it to be a fun, raucous, state-of-the-art experience, a reflection of all the passion our community has for the sport of soccer."

Beckham's group also spent some time with the management team of MLS team Sporting KC, and touring their facilities.

"They were very helpful, gave us great advice, told us what they do right and wrong," Mas said. "They've had 110 sellouts in a row and counting, so it was super-interesting to talk to them."

WE WENT VERY DETAILED INTO FAN DEMOGRAPHIC NEEDS, SOUND LEVEL, CANOPIES THAT RETAIN SOUND, HOW TO ANGLE THE STADIUM, SIGHT LINES, EVERYTHING YOU CAN IMAGINE. WE WENT OVER A SIGNIFICANT NUMBER OF STADIUMS IN EUROPE, MLS STADIUMS THAT WORK HERE, FROM THE FAN EXPERIENCE OUTSIDE THE DOOR TO INSIDE THE DOOR.

Jorge Mas, MLS Miami business partner

Mas said there are plans to have a fan plaza outside the stadium, and a March to the Match along the Miami River, similar to the pre-match march Sounders fans do in Seattle. He said they are exploring options for parking and transportation to matches.

IMG_IMG_david_4_1_KA42UO_2_1_59D0Q9TV_L361427536

Soccer star and future MLS team owner David Beckham arrives for a festive event at the Knight Concert Hall at the Adrienne Arsht Center in February 2014.

**Patrick Farrell** pfarrell@miamiherald.com

"The three hours at the stadium are super important, but we also want fans to have a good experience from the minute they leave their home until they get inside the park," Mas said. "The people at Populous are experts in these areas, and we discussed a lot of different ideas for Miami."

The Mas brothers decided to join forces with Beckham after their bid to buy the Marlins fell through. They spoke with Claure in the fall. Things were not working out with Los Angeles Dodgers part-owner Todd Boehly, who was brought in last April to be the majority partner of the Beckham group, so the Mas brothers stepped in.

They flew to New York City in early November to meet with Claure and Beckham's business partner Simon Fuller, and on Dec. 14, the new ownership group was given the stamp of approval from the MLS Board of Directors.

View image on Twitter



View image on Twitter

**MarceloClaure** ___ @marceloclaure

First owner meeting. #Miami here we come. Are you ready for us ? #MiamiMLS

12:17 AM - Jan 13, 2018

67 67 Replies     137 137 Retweets     552 552 likes

Twitter

The league leadership had been hoping for more of a local representation in the Beckham ownership group, and they get that with the Mas brothers, who belong to one of Miami's most prominent and wealthy Cuban-American families. Their late father, Jorge Mas Canosa, was a vocal leader of the exile community. Claure, a Bolivian native, spent many years living in Miami and running Brightstar Corp., before taking the job at Sprint.

The Mas brothers and Son were well-received by MLS owners, several of whom were familiar with them from the tech world and the Mas family's recent bid to buy the Marlins. The stakes in the new investment group are more evenly divided than they would have been with Boehly, which was important with some MLS owners who were critical of Boehly getting into the league by piggy-backing on Beckham's deeply discounted franchise fee of $25 million that was one of the perks of the $250 million contract he signed with the league 10 years ago.

## Beckham Group's Tim Leiweke hopes MLS will approve Miami franchise in next few weeks

Miami-Dade County Commissioners voted to approve a $9 million land deal to David Beckham Group for a Miami soccer stadium on Tuesday, June 6, 2017.

**Al Diaz** The Miami Herald

The current league entry fee is $100 to $150 million.

The new Beckham group is not paying that much, but is paying more than $25 million, according to a source familiar with the negotiations. The Mas Brothers and Claure together will be the majority owners, with Beckham, Fuller and Son holding minority stakes.

In addition to the stadium, the Beckham group plans to build a state-of-the-art youth academy to develop young players. The site of that academy has not been announced.



| | |
|---|---|
| **From:** | Steven M |
| **To:** | Joe Carollo |
| **Subject:** | Derek Jeter business plan |
| **Date:** | Tuesday, January 2, 2018 8:53:15 PM |

# Derek Jeter business plan projects big profits and spike in Marlins attendance

BY BARRY JACKSON

bjackson@miamiherald.com

JANUARY 02, 2018 07:00 PM

*First in a five-part series exploring Derek Jeter's business and baseball plan.*

Marlins CEO **Derek Jeter**, who has slashed about $36 million in player payroll in recent weeks, in August circulated a document to potential investors that projects the Marlins will make an enormous profit in 2018 and sizable profits the following three years.

LINKEDIN

Project Wolverine, Jeter's confidential document given to potential investors and shared with The Miami Herald by two of those approached investors, includes ambitious revenue goals for tickets, sponsorship and television rights.

PINTEREST

PRINT

ORDER REPRINT OF THIS STORY

The new ownership group is poised to make a profit next season because of the slashing of payroll, combined with the fact that every MLB team next spring will receive a one-time payout of $50 million as a result of MLB's sale of digital media company BAMTech to Disney. But the amount of the Marlins' profit could vary widely based on several factors.

---

**Never miss a local story.**

Sign up today for a free 30 day free trial of unlimited digital access.

SUBSCRIBE NOW

The August version of the document — named Project Wolverine because Jeter grew up primarily in Michigan, nicknamed The Wolverine State — projects a Marlins "cash flow" profit of $68 million for 2018.

But much of that was based on the internal projection that Fox will give the Marlins a $44.8 million up-front payment as part of a renegotiated TV deal. There's no indication if the Marlins at this point believe that will happen.

If Fox does not give the Marlins a lucrative extension and that large projected up-front payment, the Marlins' projected profit for 2018 would drop to $23 million and potentially lower if ambitious revenue targets aren't met.



### Derek Jeter asks for patience as angry Marlins fans pelt him with questions

Miami Marlins co-owner Derek Jeter speaks to the media after town hall meeting at Marlins

Park on Tuesday, December 19, 2017

**Jose Iglesias** jiglesias@miamiherald.com

The Marlins' TV contract, which pays the lowest in baseball, runs through 2020.

Those profit projections in the August version of Project Wolverine are based on a player payroll of about $90 million for 2018, or $100 million including pension payments. The Marlins' current payroll projects to $104 million before pension payments, and the team is reportedly looking to shed additional salary.

That August version of Project Wolverine projects Marlins profits of $10 million in 2019, $15.8 million in 2020, and $22 million in 2021.

THE AUGUST VERSION OF PROJECT WOLVERINE PROJECTS MARLINS PROFITS OF $10 MILLION IN 2019, $15.8 MILLION IN 2020, AND $22 MILLION IN 2021.

The document was crafted by the Jeter camp and two versions of it were shared with the Herald, one from August and another from a couple of months before.

**RELATED STORIES FROM MIAMI HERALD**

25 things you might not know about Yankees legend and Marlins part-owner Derek Jeter

Jeter says he understands Marlins fans are upset. This is why the trades were necessary

There have been subsequent versions of Wolverine circulated with amended figures, but the Marlins declined to share those numbers or comment otherwise for this series of Herald stories that will be posted in the coming days.

The August Project Wolverine version shared with The Herald — circulated during the month that **Jeffrey Loria** agreed to sell the team to Jeter and businessman **Bruce Sherman** — offers insight into the ownership group's financial model.



0078 MARLINS TOWN HALL 121917

Miami Marlins co-owner Derek Jeter speaks and takes questions from Marlins fans during a town hall meeting at Marlins Park on Dec. 19, 2017.
**AL DIAZ** adiaz@miamiherald.com

Here are Project Wolverine's August projections in three key categories:

▪ The document projects a big spike in attendance revenue in 2018, which would seem difficult to achieve in the wake of trades involving **Giancarlo Stanton**, **Marcell Ozuna** and**Dee Gordon**.

The Marlins generated about $30 million in ticket revenue last season, but Wolverine projects increases to $37.5 million in 2018 and $40.6 million and $45.8 million the following two seasons.

THE MARLINS GENERATED ABOUT $30 MILLION IN TICKET REVENUE LAST SEASON, BUT WOLVERINE PROJECTS

According to a source, even though the National League announced the Marlins' attendance at 1.6 million last season, only 820,000 were paid tickets.

INCREASES TO $37.5 MILLION IN 2018 AND $40.6 MILLION AND $45.8 MILLION THE FOLLOWING TWO SEASONS.

Wolverine projects the paid figures to rise to 1.1 million, 1.2 million, 1.35 million, 1.5 million and 1.65 million over the next five seasons.

The spring version of the document, since altered, projected a jump in overall attendance (paid and unpaid) to 24,235 in 2018 and 27,284 in 2019, a substantial jump from 20,395 in 2017.

• Project Wolverine projects the team's corporate sponsorship revenue will rise from $19.1 million in 2017 to $24 million in 2018, with increases to $32 million, $37.8 million and $41.6 million the following three years.

PROJECT WOLVERINE PROJECTS THE TEAM'S CORPORATE SPONSORSHIP REVENUE WILL RISE FROM $19.1 MILLION IN 2017 TO $24 MILLION IN 2018, WITH INCREASES TO $32 MILLION, $37.8 MILLION AND $41.6 MILLION THE FOLLOWING THREE YEARS.

The initial jump could happen easily if the team secures a corporate naming rights sponsor willing to pay at least $5 million annually to place its name on Marlins Park. The projected increases in 2019 and beyond seem be more ambitious.

• The Marlins' longterm TV deal with Fox Sports Florida, negotiated by the previous ownership group, expires after 2020 and will pay the team $17 million, $18 million and $20 million over the next three seasons — the lowest in baseball.



0546 Derek Jeter 100317

Bruce Sherman, left, and Derek Jeter hold their first press conference as Marlins owners on Oct. 3, 2017.
**AL DIAZ** adiaz@miamiherald.com

In Project Wolverine, Jeter projects annual local broadcast revenue (almost all from TV) to be $51.6 million in 2021 and $53.6 million in 2022.

But one Northeast businessman approached by Jeter said a rise to the $40 million to $45 million range might be more realistic than $50 million-plus.

IN PROJECT WOLVERINE, JETER PROJECTS ANNUAL LOCAL BROADCAST REVENUE (ALMOST ALL FROM TV) TO BE $51.6 MILLION IN 2021 AND $53.6 MILLION IN 2022.

In order to drive up the price of TV rights significantly, the Marlins might need to find a bidder to challenge Fox Sports Florida, which is among nearly two dozen regional sports cable networks being purchased by ESPN. Comcast has never shown serious interest in challenging Fox for Marlins rights, and Jeter — according to associates — has displayed no

inclination to start a TV network, which would be a pricey and risky proposition.

The Marlins must hope that a non-traditional potential competitor for TV rights will challenge Fox (or eventually ESPN) — perhaps Yahoo or Google or Facebook.

That might be needed to keep Fox from essentially bidding against itself and to give the Marlins the money they need to afford a much higher payroll. The low TV contract is among the single biggest factors why the Marlins' past ownership and current one cannot afford a larger payroll.

| | |
|---|---|
| **From:** | Miro, Steven |
| **To:** | "carollojoe@hotmail.com" |
| **Subject:** | FW: Formula 1 Presentation |
| **Date:** | Wednesday, May 9, 2018 5:34:55 PM |
| **Attachments:** | image001.png |
| | image002.png |
| | image003.png |
| | image004.png |
| | Formula 1 Miami GP - Commission Meeting Presentation_vF.pdf |

**From:** Julie [mailto:julie@flapartners.com]
**Sent:** Wednesday, May 09, 2018 5:10 PM
**To:** Miro, Steven <SMiro@miamigov.com>
**Subject:** Formula 1 Presentation

Steven -

In preparation for tomorrow, we are sending you the presentation slides that Formula 1 plans to present at the City Commission meeting. Please let me know if you have any questions.


Julie Caputo

235 Catalonia Avenue

Coral Gables, FL 33134

305-461-4260 Office

314-960-4915 Cell

julie@flapartners.com

www.flapartners.com







**Subject:**      Fwd: Keeping Current, Jose Marti Park Project: Thank You!
**Date:**         Friday, March 16, 2018 at 1:43:08 PM Eastern Daylight Time
**From:**         Miro, Steven
**To:**           smiro@countywidepi.com
**Attachments:** 03092018 Jose Marti Park RFQ_Meeting with Commissioner Carollo.pdf

---

**From:** Kokei Otosi <kotosi@vanalen.org>
**Sent:** Wednesday, March 14, 2018 7:37:08 PM
**To:** Miro, Steven
**Cc:** Jessica Lax
**Subject:** Keeping Current, Jose Marti Park Project: Thank You!

Hi Steven,

Many thanks to you and Commissioner Carollo for your time on 3/9. Please find attached the document we discussed in the meeting.

We look forward to the Commissioner's selection of individuals for the Project Outreach Team on Friday, as well as his thoughts about the goals we determined for the project.

Many thanks for your continued support!

Best,
Kokei

——

**VAN
ALEN**

**Kokei Otosi**
Project Manager, Competitions

30 West 22nd St.
New York, NY 10010
212 924 7000 x 33
vanalen.org

**INSTITUTE**

people's lives. We collaborate with
usly investigate the most pressing social,
we develop cross-disciplinary research,

**VAN ALEN**

30 West 22nd St.  New York, NY 10010

212 924 7000  vanalen.org

**Jose Marti Park RFQ:**
**Project Goals, Objectives, Community Engagement, & Timeline**

As part of Van Alen Institute's *Keeping Current* initiative, Van Alen and the City of Miami have partnered together to implement an RFQ for resilient design of Jose Marti Park in Little Havana.

Van Alen Institute and the City of Miami will oversee RFQ development and project implementation through conceptual design when a designer has been selected. Further, Van Alen will lead an inclusive community-engaged design process to connect the selected team and municipal stakeholders with community members in order to incorporate local knowledge, feedback, and interests into the design.

RFQ GOALS & OBJECTIVES

GOALS

Ecology
- Plan for the current and future impacts of sea level rise.
- Incorporate the region's ecological resources and systems into design and planning decisions and interventions.
- Protect, strengthen, and support public access to and awareness of ecological resources and systems.

Economy
- Support the region's main industries and diversify the region's economy.
- Promote the creation of jobs, training, and educational programs that prepare people for a changing workforce.
- Connect more communities to economic opportunity and good jobs.

Equity
- Create physical places that are inclusive and welcoming to everyone.
- Prioritize vulnerable communities (for instance, low-lying or low-income) for infrastructure investments.
- Engage diverse stakeholders and ensure that existing residents have a sense of ownership over climate adaptation initiatives in their community.

OBJECTIVES

- How can design be sustainable, beautiful, and cost-effective?
- How can design increase the community's ability to live with water?
- How can design enhance active and passive recreational uses?
- How can design promote equity?
- How can design increase connectivity and access to river?
- How can the park support economic growth in neighborhood?
- How can design maintain cultural continuity with the neighborhood?
- How can design be replicable to the South Florida region?
- How can the park demonstrate design excellence?

**INSTITUTE**

VAN
ALEN

- How can design come from the community and also be used as a tool to help educate the public on impacts of sea level rise?

COMMUNITY ENGAGEMENT

There will be two distinct community groups as part of the community engagement process.

1.    General Little Havana Community

The general Little Havana community will be invited to give input on the direction and substance of the RFQ through various channels, including design charrettes and surveys.

The goals of engagement of the larger community are to:

(a) Create a sense of community ownership over park redesign
(b) Obtain community input on park needs
(c) Create sense of trust between the community and the City and selected design team

2.    Project Outreach Team

The Project Outreach Team is a smaller group of community members who will provide services to develop and implement the engagement activities with the general Little Havana community. The Project Outreach role will require contribution of services to the process and is therefore a compensated role.

The goals of the Project Outreach Team are to:

(a) Act as a project liaison between the community and the City of Miami and selected design team
(b) Spread the word about community engagement events
(c) Assist in community event facilitation

Project Outreach Team members are selected based on the unique role they play in the community, their demonstrated leadership skills, and their commitment to community advocacy.

Project Outreach Team Members:

| | Name | Company/Organization/Institution | Title |
|---|---|---|---|
| 1. | Juan Mullerat | Plusurbia Design | n/a |
| 2. | n/a | Kiwanis Club | n/a |
| 3. | Corinna Moebius | Little Havana Tours | Founder |
| 4. | Avra Jain | Miami River Inn | Owner |
| 5. | Juan Carlos Paguaga | St. John Bosco | Fr. |
| 6. | Betty Alonso (or designee) | ConnectFamilias | President and CEO |
| 7. | Madelyn Rodriguez-Llanes | Centro Mater | Director |
| 8. | | [small business owner] | |
| 9. | | [elderly community rep] | |

INSTITUTE

**VAN
ALEN**

Description of their role:

- Brainstorm and advise the City of Miami and Van Alen on an approach for larger community engagement events
- Conduct personalized outreach to at least 50 community members (residents, parents, or local business owners) via email, in-person or text, during key project moments, including but not limited to:
  - Before workshops, events or exhibitions to encourage attendance,
  - After workshops, events, exhibitions to update residents on outcomes/key decisions
  - Other key project moments as defined by Van Alen
- Provide regular and timely updates to the City of Miami and Van Alen on the outreach progress
- Share key project updates as identified by the City of Miami and Van Alen through social media channels, as applicable
- Identify and bring at least 10 community members to each event, workshops or exhibition hosted by the City of Miami and Van Alen (3-5 total)
- Assist the City of Miami and Van Alen in identifying locations for public community events or workshops
- Facilitate table discussions at 3-5 public community events or workshops
- Participate in regular projects update meetings, via call or in-person.
- Attend all Project Outreach Team meetings hosted by the City of Miami and Van Alen (8-10). Team members are expected to share community perspectives and provide consistent guidance and feedback (on behalf of the community) to the City of Miami and Van Alen.
- Champion the project during the design conception phase
- Report on project updates at other community events (including PTA meetings, church meetings, book clubs, etc.) and in conversations with other community individuals

Compensation:

- $1,000 each (8 members total)

RFQ TIMELINE

| | |
|---|---|
| Project Outreach Team Recruitment | March 12 |
| 1st Project Outreach Team session | Week of March 26 |
| General Community survey | early April |
| RFQ to City of Miami Procurement | mid April |
| RFQ release | May |
| Submissions due | July |
| Procurement Review of Applications | August |
| Evaluation Committee Review | September and October |
| City of Miami Negotiations & Sign-Off | November - April 2019 |
| Announce winner | April |
| 1st General Community meeting with designer | April |
| Conceptual design development | May - July 2019 |

**INSTITUTE**



